# Exhibit A

| Artist(s) | Title of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|---|
| 311 | All Mixed Up | SR0000212293 | Sony Music Entertainment |
| 311 | Amber | SR0000301893 | Sony Music Entertainment |
| 311 | Beautiful Disaster | SR0000239430 | Sony Music Entertainment |
| 311 | Beyond The Gray Sky | SR0000337262 | Sony Music Entertainment |
| 311 | Borders | SR0000239430 | Sony Music Entertainment |
| 311 | Can't Fade Me | SR0000271864 | Sony Music Entertainment |
| 311 | Come Original | SR0000271864 | Sony Music Entertainment |
| 311 | Crack the Code | SR0000337262 | Sony Music Entertainment |
| 311 | Creatures (For A While) | SR0000337262 | Sony Music Entertainment |
| 311 | Do You Right | SR0000149193 | Sony Music Entertainment |
| 311 | Don't Stay Home | SR0000212293 | Sony Music Entertainment |
| 311 | Don't Tread On Me | SR0000378222 | Sony Music Entertainment |
| 311 | Down | SR0000212293 | Sony Music Entertainment |
| 311 | Flowing | SR0000271864 | Sony Music Entertainment |
| 311 | Freak Out | SR0000149192 | Sony Music Entertainment |
| 311 | Freeze Time | SR0000271864 | Sony Music Entertainment |
| 311 | Frolic Room | SR0000378222 | Sony Music Entertainment |
| 311 | Galaxy | SR0000239430 | Sony Music Entertainment |
| 311 | Get Down | SR0000649067 | Sony Music Entertainment |
| 311 | Getting Through To Her | SR0000378222 | Sony Music Entertainment |
| 311 | Guns (are for *******) | SR0000212293 | Sony Music Entertainment |
| 311 | Hey You | SR0000649067 | Sony Music Entertainment |
| 311 | Homebrew | SR0000212300 | Sony Music Entertainment |
| 311 | I'll Be Here Awhile | SR0000301893 | Sony Music Entertainment |
| 311 | Large In The Margin | SR0000271864 | Sony Music Entertainment |
| 311 | Mindspin | SR0000271864 | Sony Music Entertainment |
| 311 | Nutsymptom | SR0000212300 | Sony Music Entertainment |
| 311 | Omaha Stylee | SR0000212300 | Sony Music Entertainment |
| 311 | Other Side of Things | SR0000337262 | Sony Music Entertainment |
| 311 | Prisoner | SR0000239430 | Sony Music Entertainment |
| 311 | Reconsider Everything | SR0000337262 | Sony Music Entertainment |
| 311 | Rub a Dub | SR0000239430 | Sony Music Entertainment |
| 311 | Running | SR0000239430 | Sony Music Entertainment |
| 311 | Seems Uncertain | SR0000337262 | Sony Music Entertainment |
| 311 | Sever | SR0000271864 | Sony Music Entertainment |
| 311 | Six | SR0000212300 | Sony Music Entertainment |
| 311 | Stealing Happy Hours | SR0000239430 | Sony Music Entertainment |
| 311 | Strangers | SR0000239430 | Sony Music Entertainment |
| 311 | Taiyed | SR0000212300 | Sony Music Entertainment |
| 311 | The Continuous Life | SR0000239430 | Sony Music Entertainment |
| 311 | There's Always An Excuse | SR0000378222 | Sony Music Entertainment |
| 311 | Transistor | SR0000239532 | Sony Music Entertainment |
| 311 | Tune In | SR0000239430 | Sony Music Entertainment |
| 311 | Use of Time | SR0000239430 | Sony Music Entertainment |
| 311 | Waiting | SR0000378222 | Sony Music Entertainment |
| 311 | What Was I Thinking | SR0000239430 | Sony Music Entertainment |
| 311 | Whiskey And Wine | SR0000378222 | Sony Music Entertainment |
| 311 | You Wouldn't Believe | SR0000301893 | Sony Music Entertainment |
| *NSYNC | Gone | SR0000302433 | Sony Music Entertainment |
| 3T | Why | SR0000215755 | Sony Music Entertainment |
| A Tribe Called Quest | 1nce Again | SR0000218032 | Sony Music Entertainment |
| A Tribe Called Quest | 8 Million Stories | SR0000185359 | Sony Music Entertainment |
| A Tribe Called Quest | Award Tour | SR0000185359 | Sony Music Entertainment |
| A Tribe Called Quest | Clap Your Hands | SR0000185359 | Sony Music Entertainment |
| A Tribe Called Quest | Crew | SR0000218032 | Sony Music Entertainment |
| A Tribe Called Quest | Electric Relaxation | SR0000185359 | Sony Music Entertainment |
| A Tribe Called Quest | Keep It Rollin' | SR0000185359 | Sony Music Entertainment |
| A Tribe Called Quest | Lyrics To Go | SR0000185359 | Sony Music Entertainment |
| A Tribe Called Quest | Motivators | SR0000218032 | Sony Music Entertainment |
| A Tribe Called Quest | Oh My God | SR0000185359 | Sony Music Entertainment |
| A Tribe Called Quest | Phony Rappers | SR0000218032 | Sony Music Entertainment |
| A Tribe Called Quest | Separate/Together | SR0000218032 | Sony Music Entertainment |
| A Tribe Called Quest | Steve Biko (Stir it up) | SR0000185359 | Sony Music Entertainment |
| A Tribe Called Quest | Stressed Out | SR0000218032 | Sony Music Entertainment |
| A Tribe Called Quest | Sucka Nigga | SR0000185359 | Sony Music Entertainment |

| A Tribe Called Quest | The Jam | SR0000218032 | Sony Music Entertainment |
|---|---|---|---|
| A Tribe Called Quest | The Pressure | SR0000218032 | Sony Music Entertainment |
| A Tribe Called Quest | What Really Goes On | SR0000218032 | Sony Music Entertainment |
| A Tribe Called Quest | Word Play | SR0000218032 | Sony Music Entertainment |
| Above & Beyond | You Got to Go | SR0000678238 | Sony Music Entertainment |
| Above & Beyond ft. Richard Bedford | On My Way To Heaven | SR0000678238 | Sony Music Entertainment |
| Adam Lambert | Better Than I Know Myself | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Broken English | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Chokehold | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Cuckoo | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Naked Love | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Never Close Our Eyes | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Nirvana | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Outlaws of Love | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Pop That Lock | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Runnin' | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Shady | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Take Back | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Trespassing | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adam Lambert | Underneath | SR0000700551; SR0000412464 | Sony Music Entertainment |
| Adele | I Found A Boy | SR0000673074 | Sony Music Entertainment |
| Adele | If It Hadn't Been For Love | SR0000712749 | Sony Music Entertainment |
| Adele | Water Under The Bridge | SR0000773819 | Sony Music Entertainment |
| Adele | Water Under The Bridge (Live at The Church) | SR0000712749 | Sony Music Entertainment |
| Aerosmith | Fly Away From Here | SR0000299932 | Sony Music Entertainment |
| Aerosmith | Jaded | SR0000826963 | Sony Music Entertainment |
| Aerosmith | Sunshine | SR0000299932 | Sony Music Entertainment |
| Air Supply | Heart & Soul | SR0000076393 | Sony Music Entertainment |
| Air Supply | I'd Die For You | SR0000076393 | Sony Music Entertainment |
| Air Supply | It's Not Too Late | SR0000076393 | Sony Music Entertainment |
| Air Supply | Lonely Is The Night | SR0000076393 | Sony Music Entertainment |
| Air Supply | My Heart's With You | SR0000076393 | Sony Music Entertainment |
| Air Supply | One More Chance | SR0000076393 | Sony Music Entertainment |
| Air Supply | Stars In Your Eyes | SR0000076393 | Sony Music Entertainment |
| Air Supply | Time for Love | SR0000076393 | Sony Music Entertainment |
| Alicia Keys | 101 | SR0000731107 | Sony Music Entertainment |
| Alicia Keys | Brand New Me | SR0000731107 | Sony Music Entertainment |
| Alicia Keys | De Novo Adagio (Intro) | SR0000731107 | Sony Music Entertainment |
| Alicia Keys | Fire We Make | SR0000731107 | Sony Music Entertainment |
| Alicia Keys | Limitedless | SR0000731107 | Sony Music Entertainment |
| Alicia Keys | Listen to Your Heart | SR0000731107 | Sony Music Entertainment |
| Alicia Keys | New Day | SR0000731107 | Sony Music Entertainment |
| Alicia Keys | Not Even the King | SR0000731107 | Sony Music Entertainment |
| Alicia Keys | One Thing | SR0000731107 | Sony Music Entertainment |
| Alicia Keys | Tears Always Win | SR0000731107 | Sony Music Entertainment |
| Alicia Keys | That's When I Knew | SR0000731107 | Sony Music Entertainment |
| Alicia Keys | When It's All Over | SR0000731107 | Sony Music Entertainment |
| Amil | Heard It All | SR0000269867 | Sony Music Entertainment |
| Anthony Hamilton | I'm Cool | SR0000697948 | Sony Music Entertainment |
| Apocalyptica | I Don't Care | PA0001607722 | Sony Music Entertainment |
| Audioslave | Cochise | SR0000322103 | Sony Music Entertainment |
| Audioslave | Gasoline | SR0000322103 | Sony Music Entertainment |
| Audioslave | Like a Stone | SR0000322103 | Sony Music Entertainment |
| Audioslave | Original Fire | SR0000395958 | Sony Music Entertainment |
| Audioslave | Revelations | SR0000395958 | Sony Music Entertainment |
| Audioslave | Shape of Things to Come | SR0000395958 | Sony Music Entertainment |
| Audioslave | Show Me How To Live | SR0000322103 | Sony Music Entertainment |
| Avril Lavigne | 17 | SR0000739929 | Sony Music Entertainment |
| Avril Lavigne | Alice | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Anything But Ordinary | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | Bad Girl | SR0000739929 | Sony Music Entertainment |
| Avril Lavigne | Bitchin' Summer | SR0000739929 | Sony Music Entertainment |
| Avril Lavigne | Complicated | PA0001328757 | Sony Music Entertainment |
| Avril Lavigne | Don't Tell Me | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | Fall To Pieces | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | Falling Fast | SR0000739929 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Avril Lavigne | Forgotten | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | Freak Out | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | Girlfriend | SR0000719163 | Sony Music Entertainment |
| Avril Lavigne | Give You What You Like | SR0000739929 | Sony Music Entertainment |
| Avril Lavigne | Goodbye | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | He Wasn't | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | Hello Heartache | SR0000739929 | Sony Music Entertainment |
| Avril Lavigne | Hello Kitty | SR0000739929 | Sony Music Entertainment |
| Avril Lavigne | Here's to Never Growing Up | SR0000739926 | Sony Music Entertainment |
| Avril Lavigne | Hot | SR0000609671 | Sony Music Entertainment |
| Avril Lavigne | How Does It Feel | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | Hush Hush | SR0000739929 | Sony Music Entertainment |
| Avril Lavigne | I Always Get What I Want | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | I Don't Give | SR0000826906 | Sony Music Entertainment |
| Avril Lavigne | I'm with You | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | Keep Holding On | SR0000609671 | Sony Music Entertainment |
| Avril Lavigne | Knockin' on Heaven's Door | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Let Me Go | SR0000739925 | Sony Music Entertainment |
| Avril Lavigne | Losing Grip | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | Mobile | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | My Happy Ending | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | My World | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | Naked | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | Nobody's Fool | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | Nobody's Home | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | Nobody's Home (Live) | SR0000844119 | Sony Music Entertainment |
| Avril Lavigne | Push | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Rock N Roll | SR0000739927 | Sony Music Entertainment |
| Avril Lavigne | Sippin' On Sunshine | SR0000739929 | Sony Music Entertainment |
| Avril Lavigne | Sk8er Boi | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | Slipped Away | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | Smile | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | Take Me Away | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | The Best Damn Thing | SR0000609671 | Sony Music Entertainment |
| Avril Lavigne | Things I'll Never Say | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | Together | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | Tomorrow | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | Too Much To Ask | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | Unwanted | SR0000312786 | Sony Music Entertainment |
| Avril Lavigne | What The Hell | SR0000670616 | Sony Music Entertainment |
| Avril Lavigne | When You're Gone | SR0000609671 | Sony Music Entertainment |
| Avril Lavigne | Who Knows | SR0000332312 | Sony Music Entertainment |
| Avril Lavigne | Wish You Were Here | SR0000680182 | Sony Music Entertainment |
| Avril Lavigne | You Ain't Seen Nothin' Yet | SR0000739929 | Sony Music Entertainment |
| Babyface | How Come, How Long | SR0000231025 | Sony Music Entertainment |
| Backstreet Boys | All I Have To Give | SR0000250678 | Sony Music Entertainment |
| Backstreet Boys | Back To Your Heart | SR0000275134 | Sony Music Entertainment |
| Backstreet Boys | Don't  Wanna Lose You Now | SR0000275134 | Sony Music Entertainment |
| Backstreet Boys | Don't Want You Back | SR0000275134 | Sony Music Entertainment |
| Backstreet Boys | Everybody (Backstreet's Back) | SR0000254065 | Sony Music Entertainment |
| Backstreet Boys | I Need You Tonight | SR0000275134 | Sony Music Entertainment |
| Backstreet Boys | I Want It That Way | SR0000275134 | Sony Music Entertainment |
| Backstreet Boys | I'll Be There For You | SR0000290758 | Sony Music Entertainment |
| Backstreet Boys | It's Gotta Be You | SR0000275134 | Sony Music Entertainment |
| Backstreet Boys | Larger Than Life | SR0000275134 | Sony Music Entertainment |
| Backstreet Boys | No One Else Comes Close | SR0000275134 | Sony Music Entertainment |
| Backstreet Boys | Show Me The Meaning Of Being Lonely | SR0000275134 | Sony Music Entertainment |
| Backstreet Boys | Spanish Eyes | SR0000275134 | Sony Music Entertainment |
| Backstreet Boys | The One | SR0000275134 | Sony Music Entertainment |
| Backstreet Boys | We've Got It Goin' On | SR0000250678 | Sony Music Entertainment |
| Barbra Streisand | Tell Him (Duet with Barbra Streisand) | SR0000248109 | Sony Music Entertainment |
| Barbra Streisand | You Don't Bring Me Flowers | SR0000003941 | Sony Music Entertainment |
| Beyoncé | ***Flawless | SR0000747291 | Sony Music Entertainment |
| Beyoncé | 1+1 | SR0000683948 | Sony Music Entertainment |
| Beyoncé | 6 Inch | PA0002044523 | Sony Music Entertainment |
| Beyoncé | All Night | PA0002044523 | Sony Music Entertainment |

| Beyoncé | Best Thing I Never Had | SR0000683948 | Sony Music Entertainment |
|---|---|---|---|
| Beyoncé | Blow | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Blow Remix | SR0000766254 | Sony Music Entertainment |
| Beyoncé | Blue | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Broken-Hearted Girl | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Check On It | SR0000388034 | Sony Music Entertainment |
| Beyoncé | Countdown | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Crazy In Love | SR0000342236 | Sony Music Entertainment |
| Beyoncé | Daddy Lessons | PA0002044523 | Sony Music Entertainment |
| Beyoncé | Dance for You | SR0000709290 | Sony Music Entertainment |
| Beyoncé | Dangerously In Love | SR0000342236 | Sony Music Entertainment |
| Beyoncé | Diva | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Don't Hurt Yourself | PA0002044523 | Sony Music Entertainment |
| Beyoncé | Drunk in Love | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Drunk in Love Remix | SR0000766254 | Sony Music Entertainment |
| Beyoncé | Ego | SR0000623449 | Sony Music Entertainment |
| Beyoncé | End of Time | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Flawless Remix | SR0000766251 | Sony Music Entertainment |
| Beyoncé | Formation | PA0002044523 | Sony Music Entertainment |
| Beyoncé | Forward | PA0002044523 | Sony Music Entertainment |
| Beyoncé | Freedom | PA0002044523 | Sony Music Entertainment |
| Beyoncé | Halo | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Haunted | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Hold Up | PA0002044523 | Sony Music Entertainment |
| Beyoncé | Honesty | SR0000623449 | Sony Music Entertainment |
| Beyoncé | I AM...World Tour Chapter II | PA0001779348 | Sony Music Entertainment |
| Beyoncé | I AM...World Tour Chapter III | PA0001779348 | Sony Music Entertainment |
| Beyoncé | I AM...World Tour Chapter IV | PA0001779348 | Sony Music Entertainment |
| Beyoncé | If I Were a Boy | SR0000718926 | Sony Music Entertainment |
| Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Love Drought | PA0002044523 | Sony Music Entertainment |
| Beyoncé | Love On Top | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Mic And A Light | PA0001779348 | Sony Music Entertainment |
| Beyoncé | Mine | SR0000747291 | Sony Music Entertainment |
| Beyoncé | No Angel | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Party | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Pray You Catch Me | PA0002044523 | Sony Music Entertainment |
| Beyoncé | Pretty Hurts | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Radio | SR0000623449 | Sony Music Entertainment |
| Beyoncé | Ring Off | SR0000766254 | Sony Music Entertainment |
| Beyoncé | Rocket | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Run the World (Girls) | SR0000683948 | Sony Music Entertainment |
| Beyoncé | Sandcastles | PA0002044523 | Sony Music Entertainment |
| Beyoncé | Schoolin' Life | SR0000709290 | Sony Music Entertainment |
| Beyoncé | Single Ladies (Put a Ring On It) | SR0000723765 | Sony Music Entertainment |
| Beyoncé | Sorry | PA0002044523 | Sony Music Entertainment |
| Beyoncé | Standing on the Sun Remix | SR0000766254 | Sony Music Entertainment |
| Beyoncé | Superpower | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Why Don't You Love Me | SR0000623449 | Sony Music Entertainment |
| Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| Beyoncé | Year of 4 | PA0002320130 | Sony Music Entertainment |
| Beyoncé | Yoncé | PA0001949681 | Sony Music Entertainment |
| Big Brother & The Holding Company | All Is Loneliness | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Ball and Chain | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Be a Brother | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Blindman | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Buried Alive In the Blues | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Bye, Bye Baby | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Call On Me | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Catch Me Daddy | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Caterpillar | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Combination of the Two | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Coo Coo | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Down On Me | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Easy Rider | Pre-1972 Sound Recording | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Big Brother & The Holding Company | Ego Rock | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Farewell Song | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Flower In the Sun | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | I Need a Man to Love | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | I'll Change Your Flat Tire, Merle | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Intruder | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | It's A Deal | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Light Is Faster Than Sound | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Magic of Love | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Misery 'N | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Nu Boogaloo Jam | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Oh, Sweet Mary | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Piece Of My Heart | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Promise Her Anything but Give Her Arpeggio | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Roadblock | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Summertime | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | The Last Time | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Turtle Blues | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | Women Is Losers | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Brother & The Holding Company | You've Been Talkin' 'Bout Me Baby | Pre-1972 Sound Recording | Sony Music Entertainment |
| Big Time Rush | Big Night | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Boyfriend | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | City Is Ours | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Nothing Even Matters | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Til I Forget About You | SR0000668082 | Sony Music Entertainment |
| Big Time Rush | Worldwide | SR0000668082 | Sony Music Entertainment |
| Billy Ocean | Caribbean Queen (No More Love On the Run) | SR0000063099 | Sony Music Entertainment |
| Billy Ocean | Get Outta My Dreams, Get Into My Car | SR0000119502 | Sony Music Entertainment |
| Billy Ocean | Here's To You | SR0000119502 | Sony Music Entertainment |
| Billy Ocean | Love Zone | SR0000080843 | Sony Music Entertainment |
| Billy Ocean | Loverboy | SR0000060851 | Sony Music Entertainment |
| Billy Ocean | Mystery Lady | SR0000060851 | Sony Music Entertainment |
| Billy Ocean | Suddenly | SR0000060851 | Sony Music Entertainment |
| Billy Ocean | Tear Down These Walls | SR0000119502 | Sony Music Entertainment |
| Billy Ocean | The Colour Of Love | SR0000119502 | Sony Music Entertainment |
| Billy Ocean | There'll Be Sad Songs (To Make You Cry) | SR0000080843 | Sony Music Entertainment |
| Billy Ocean | Going | SR0000115234 | Sony Music Entertainment |
| Boston | A Man I'll Never Be | SR0000004079 | Sony Music Entertainment |
| Boston | Didn't Mean to Fall in Love | SR0000335400 | Sony Music Entertainment |
| Boston | Don't Look Back | SR0000003614 | Sony Music Entertainment |
| Boston | Foreplay / Long Time | RE0000905510 | Sony Music Entertainment |
| Boston | Hitch A Ride | RE0000905510 | Sony Music Entertainment |
| Boston | Livin' For You | SR0000335400 | Sony Music Entertainment |
| Boston | More Than a Feeling | N00000036238 | Sony Music Entertainment |
| Boston | Party | SR0000004079 | Sony Music Entertainment |
| Boston | Peace of Mind | RE0000905510 | Sony Music Entertainment |
| Boston | Rock & Roll Band | RE0000905510 | Sony Music Entertainment |
| Boston | Someone (2.0) | SR0000335400 | Sony Music Entertainment |
| Boston | Something About You | RE0000905510 | Sony Music Entertainment |
| Boston | You Gave up on Love (2.0) | SR0000335400 | Sony Music Entertainment |
| Brad Paisley | Remind Me | SR0000680360 | Sony Music Entertainment |
| Britney Spears | ...Baby One More Time | SR0000260870 | Sony Music Entertainment |
| Britney Spears | (Drop Dead) Beautiful | SR0000673693 | Sony Music Entertainment |
| Britney Spears | (You Drive Me) Crazy | SR0000260870 | Sony Music Entertainment |
| Britney Spears | Big Fat Bass | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Boys (The Co-Ed Remix) | SR0000361774 | Sony Music Entertainment |
| Britney Spears | Break the Ice | SR0000609604 | Sony Music Entertainment |
| Britney Spears | Chris Cox Megamix | SR0000361774 | Sony Music Entertainment |
| Britney Spears | Criminal | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Do Somethin' | SR0000361774 | Sony Music Entertainment |
| Britney Spears | Everybody | SRu000864945 | Sony Music Entertainment |
| Britney Spears | Everytime | SR0000335267 | Sony Music Entertainment |
| Britney Spears | Freakshow | SR0000609441 | Sony Music Entertainment |
| Britney Spears | Gasoline | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Get Back | PRE000000688 | Sony Music Entertainment |
| Britney Spears | Get Naked (I Got a Plan) | SR0000609604 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Britney Spears | Gimme More | SR0000609441 | Sony Music Entertainment |
| Britney Spears | Heaven On Earth | SR0000609604 | Sony Music Entertainment |
| Britney Spears | Hold It Against Me | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Hot as Ice | SR0000609604 | Sony Music Entertainment |
| Britney Spears | How I Roll | SR0000673693 | Sony Music Entertainment |
| Britney Spears | I'm A Slave 4 U | SR0000301907 | Sony Music Entertainment |
| Britney Spears | Inside Out | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Lucky | SR0000285667 | Sony Music Entertainment |
| Britney Spears | Me Against the Music | SR0000335267 | Sony Music Entertainment |
| Britney Spears | My Prerogative | SR0000361774 | Sony Music Entertainment |
| Britney Spears | Ooh Ooh Baby | SR0000609441 | Sony Music Entertainment |
| Britney Spears | Oops!...I Did It Again | SR0000285667 | Sony Music Entertainment |
| Britney Spears | Outrageous | SR0000335267 | Sony Music Entertainment |
| Britney Spears | Overprotected | SR0000301907 | Sony Music Entertainment |
| Britney Spears | Perfect Lover | SR0000609441 | Sony Music Entertainment |
| Britney Spears | Piece of Me | SR0000609604 | Sony Music Entertainment |
| Britney Spears | Radar | SR0000609604 | Sony Music Entertainment |
| Britney Spears | Seal It with a Kiss | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Sometimes | SR0000260870 | Sony Music Entertainment |
| Britney Spears | Stronger | SR0000285667 | Sony Music Entertainment |
| Britney Spears | Till the World Ends | SR0000674674 | Sony Music Entertainment |
| Britney Spears | Toxic | SR0000335267 | Sony Music Entertainment |
| Britney Spears | Trip to Your Heart | SR0000673693 | Sony Music Entertainment |
| Britney Spears | Trouble for Me | SR0000673693 | Sony Music Entertainment |
| Britney Spears | What It's Like to Be Me | SR0000301907 | Sony Music Entertainment |
| Britney Spears | Why Should I Be Sad | SR0000609441 | Sony Music Entertainment |
| Broken Bells | After the Disco | SR0000767352 | Sony Music Entertainment |
| Broken Bells | Control | SR0000767354 | Sony Music Entertainment |
| Broken Bells | Holding on for Life | SR0000767353 | Sony Music Entertainment |
| Broken Bells | Leave It Alone | SR0000767354 | Sony Music Entertainment |
| Bruce Springsteen | 4th of July, Asbury Park (Sandy) | RE0000927989 | Sony Music Entertainment |
| Bruce Springsteen | Atlantic City | SR0000043466 | Sony Music Entertainment |
| Bruce Springsteen | Badlands | SR0000008335 | Sony Music Entertainment |
| Bruce Springsteen | Blinded By The Light | RE0000920385 | Sony Music Entertainment |
| Bruce Springsteen | Bobby Jean | SR0000055647 | Sony Music Entertainment |
| Bruce Springsteen | Born in the U.S.A. | SR0000055647 | Sony Music Entertainment |
| Bruce Springsteen | Born to Run | RE0000894630 | Sony Music Entertainment |
| Bruce Springsteen | Brilliant Disguise | PAu001023407 | Sony Music Entertainment |
| Bruce Springsteen | Countin' On A Miracle | SR0000314292 | Sony Music Entertainment |
| Bruce Springsteen | County Fair | SR0000346692 | Sony Music Entertainment |
| Bruce Springsteen | Cover Me | SR0000055647 | Sony Music Entertainment |
| Bruce Springsteen | Dancing In the Dark | SR0000055658 | Sony Music Entertainment |
| Bruce Springsteen | Darlington County | SR0000055647 | Sony Music Entertainment |
| Bruce Springsteen | Downbound Train | SR0000055647 | Sony Music Entertainment |
| Bruce Springsteen | For You | RE0000920385 | Sony Music Entertainment |
| Bruce Springsteen | Glory Days | SR0000055647 | Sony Music Entertainment |
| Bruce Springsteen | Human Touch | SR0000152008 | Sony Music Entertainment |
| Bruce Springsteen | Hungry Heart | SR0000025235 | Sony Music Entertainment |
| Bruce Springsteen | I'm Goin' Down | SR0000055647 | Sony Music Entertainment |
| BRUCE SPRINGSTEEN | I'm On Fire | SR0000055647 | Sony Music Entertainment |
| Bruce Springsteen | Jungleland | RE0000894630 | Sony Music Entertainment |
| Bruce Springsteen | Lonesome Day | SR0000314292 | Sony Music Entertainment |
| Bruce Springsteen | My Hometown | SR0000055647 | Sony Music Entertainment |
| Bruce Springsteen | Nebraska | SR0000043466 | Sony Music Entertainment |
| Bruce Springsteen | No Surrender | SR0000055647 | Sony Music Entertainment |
| Bruce Springsteen | None But The Brave | SR0000346692 | Sony Music Entertainment |
| Bruce Springsteen | Rosalita (Come Out Tonight) | RE0000927989 | Sony Music Entertainment |
| Bruce Springsteen | Santa Claus Is Comin' to Town | SR0000032783 | Sony Music Entertainment |
| Bruce Springsteen | Secret Garden | SR0000198948 | Sony Music Entertainment |
| Bruce Springsteen | Spirit in the Night | RE0000920385 | Sony Music Entertainment |
| Bruce Springsteen | Streets of Philadelphia | SR0000185365 | Sony Music Entertainment |
| Bruce Springsteen | The Ghost of Tom Joad | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen | The Promised Land | SR0000008335 | Sony Music Entertainment |
| Bruce Springsteen | The River | SR0000025235 | Sony Music Entertainment |
| Bruce Springsteen | Thunder Road | RE0000894630 | Sony Music Entertainment |
| Bruce Springsteen | Tunnel of Love | SR0000087116 | Sony Music Entertainment |

| Bruce Springsteen | Working on the Highway | SR0000055647 | Sony Music Entertainment |
|---|---|---|---|
| Bruce Springsteen & The E Street Band | American Skin (41 Shots) | SR0000742574 | Sony Music Entertainment |
| Bruce Springsteen & The E Street Band | Code Of Silence | SR0000346692 | Sony Music Entertainment |
| Bruce Springsteen & The E Street Band | Darkness on the Edge of Town | SR0000008335 | Sony Music Entertainment |
| Bruce Springsteen & The E Street Band | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| Bruce Springsteen & The E Street Band | Trapped | SR0000745652 | Sony Music Entertainment |
| Bryson Tiller | 502 Come Up | SR0000773803 | Sony Music Entertainment |
| Bryson Tiller | Been That Way | SR0000773802 | Sony Music Entertainment |
| Bryson Tiller | Don't | SR0000773804 | Sony Music Entertainment |
| Bryson Tiller | Exchange | SR0000773803 | Sony Music Entertainment |
| Bryson Tiller | For However Long | SR0000773803 | Sony Music Entertainment |
| Bryson Tiller | Intro (Difference) | SR0000773803 | Sony Music Entertainment |
| Bryson Tiller | Let Em' Know | SR0000773803 | Sony Music Entertainment |
| Bryson Tiller | Open Interlude | SR0000773803 | Sony Music Entertainment |
| Bryson Tiller | Overtime | SR0000773803 | Sony Music Entertainment |
| Bryson Tiller | Rambo | SR0000773803 | Sony Music Entertainment |
| Bryson Tiller | Right My Wrongs | SR0000773803 | Sony Music Entertainment |
| Bryson Tiller | Sorry Not Sorry | SR0000773807 | Sony Music Entertainment |
| Bryson Tiller | Ten Nine Fourteen | SR0000773803 | Sony Music Entertainment |
| Bryson Tiller | The Sequence | SR0000773803 | Sony Music Entertainment |
| Bullet For My Valentine | 10 Years Today | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | 4 Words (To Choke Upon) | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | All These Things I Hate (Revolve Around Me) | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | Bittersweet Memories | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Breaking Point | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | Bullet TV Australia/New Zealand | PA0001619163 | Sony Music Entertainment |
| Bullet For My Valentine | Bullet TV Drinking | PA0001619163 | Sony Music Entertainment |
| Bullet For My Valentine | Bullet TV Japan | PA0001619163 | Sony Music Entertainment |
| Bullet For My Valentine | Bullet TV Travel To Oz | PA0001619163 | Sony Music Entertainment |
| Bullet For My Valentine | Cries In Vain | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | Curses | SR0000826889 | Sony Music Entertainment |
| Bullet For My Valentine | Dead To The World | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | Dirty Little Secret | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | Fever | SR0000706395 | Sony Music Entertainment |
| Bullet For My Valentine | Hand Of Blood | SR0000826889 | Sony Music Entertainment |
| Bullet For My Valentine | Hearts Burst Into Fire | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Her Voice Resides | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | Hit The Floor | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | Intro | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | Just Another Star | SR0000826889 | Sony Music Entertainment |
| Bullet For My Valentine | Leech | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | Livin' Life (On the Edge of a Knife) | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | My Fist Your Mouth Her Scars | SR0000826903 | Sony Music Entertainment |
| Bullet For My Valentine | No Control | SR0000826889 | Sony Music Entertainment |
| Bullet For My Valentine | Not Invincible | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | P.O.W. | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | Riot | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | Room 409 | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | Saints & Sinners | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | Scream Aim Fire | PA0001607594 | Sony Music Entertainment |
| Bullet For My Valentine | Seven Days | SR0000826902 | Sony Music Entertainment |
| Bullet For My Valentine | Spit You Out | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | Can I Do) | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | Tears Don't Fall | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | Tears Don't Fall (Part 2) | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | Temper Temper | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | The End | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | The Poison | SR0000820459 | Sony Music Entertainment |
| Bullet For My Valentine | Truth Hurts | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | Waking The Demon | SR0000619985 | Sony Music Entertainment |
| Bullet For My Valentine | Whole Lotta Rosie | SR0000731350 | Sony Music Entertainment |
| Bullet For My Valentine | Your Betrayal | SR0000706395 | Sony Music Entertainment |
| Cake | Daria | SR0000299025 | Sony Music Entertainment |
| Cake | Frank Sinatra | SR0000299025 | Sony Music Entertainment |
| Cake | Friend Is A Four Letter Word | SR0000299025 | Sony Music Entertainment |
| Cake | I Will Survive | SR0000299025 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Cake | It's Coming Down | SR0000299025 | Sony Music Entertainment |
| Cake | Italian Leather Sofa | SR0000299025 | Sony Music Entertainment |
| Cake | Nugget | SR0000299025 | Sony Music Entertainment |
| Cake | Open Book | SR0000299025 | Sony Music Entertainment |
| Cake | Perhaps, Perhaps, Perhaps | SR0000299025 | Sony Music Entertainment |
| Cake | Race Car Ya-Yas | SR0000299025 | Sony Music Entertainment |
| Cake | Sad Songs And Waltzes | SR0000299025 | Sony Music Entertainment |
| Cake | Stickshifts And Safetybelts | SR0000299025 | Sony Music Entertainment |
| Cake | The Distance | SR0000299025 | Sony Music Entertainment |
| Calvin Harris | Awooga | SR0000678864 | Sony Music Entertainment |
| Calvin Harris | Bounce | SR0000678864 | Sony Music Entertainment |
| Calvin Harris | Feel So Close | SR0000683853 | Sony Music Entertainment |
| Calvin Harris | Green Valley | SR0000710755 | Sony Music Entertainment |
| Calvin Harris | Iron | SR0000710755 | Sony Music Entertainment |
| Calvin Harris | Let's Go | SR0000698889 | Sony Music Entertainment |
| Calvin Harris | Mansion | SR0000710755 | Sony Music Entertainment |
| Calvin Harris | School | SR0000710755 | Sony Music Entertainment |
| Calvin Harris | Sweet Nothing | SR0000710757 | Sony Music Entertainment |
| Calvin Harris | This Is What You Came For | SR0000787284 | Sony Music Entertainment |
| Calvin Harris ft. Ayah Marar | Thinking About You | SR0000710755 | Sony Music Entertainment |
| Calvin Harris ft. Ellie Goulding | I Need Your Love | SR0000710756 | Sony Music Entertainment |
| Calvin Harris ft. Tinie Tempah | Drinking from the Bottle | SR0000710755 | Sony Music Entertainment |
| Carrie Underwood | All-American Girl | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Before He Cheats | SR0000742546 | Sony Music Entertainment |
| Carrie Underwood | Blown Away | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | Cowboy Casanova | SR0000636273 | Sony Music Entertainment |
| Carrie Underwood | Don't Forget To Remember Me | SR0000383054 | Sony Music Entertainment |
| Carrie Underwood | Good Girl | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | I Told You So | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Inside Your Heaven | SR0000826182 | Sony Music Entertainment |
| Carrie Underwood | Jesus, Take The Wheel | SR0000742547 | Sony Music Entertainment |
| Carrie Underwood | Just a Dream | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Last Name | SR0000627157 | Sony Music Entertainment |
| Carrie Underwood | Little Toy Guns | SR0000761421 | Sony Music Entertainment |
| Carrie Underwood | Mama's Song | SR0000636273 | Sony Music Entertainment |
| Carrie Underwood | See You Again | SR0000700157 | Sony Music Entertainment |
| Carrie Underwood | So Small | SR0000742208 | Sony Music Entertainment |
| Carrie Underwood | Something in the Water | SR0000752448 | Sony Music Entertainment |
| Carrie Underwood | Temporary Home | SR0000636273 | Sony Music Entertainment |
| Carrie Underwood | Undo It | SR0000636273 | Sony Music Entertainment |
| Carrie Underwood | Wasted | SR0000383054 | Sony Music Entertainment |
| Cee-Lo | All Day Love Affair | SR0000354014 | Sony Music Entertainment |
| Cee-Lo | Bad Mutha | SR0000312129 | Sony Music Entertainment |
| Cee-Lo | Bass Head Jazz | SR0000312129 | Sony Music Entertainment |
| Cee-Lo | Closet Freak | SR0000312129 | Sony Music Entertainment |
| Cee-Lo | Country Love | SR0000312129 | Sony Music Entertainment |
| Cee-Lo | Gettin' Grown | SR0000312129 | Sony Music Entertainment |
| Cee-Lo | Glockappella | SR0000354014 | Sony Music Entertainment |
| Cee-Lo | Medieval Times (Great Pretender) | SR0000312129 | Sony Music Entertainment |
| Cee-Lo | One For The Road | SR0000312129 | Sony Music Entertainment |
| Cee-Lo | Scrap Metal | SR0000354014 | Sony Music Entertainment |
| Cee-Lo | Sometimes | SR0000354014 | Sony Music Entertainment |
| Cee-Lo | Spend The Night In Your Mind | SR0000312129 | Sony Music Entertainment |
| Cee-Lo | Under Tha Influence (Follow Me) | SR0000312129 | Sony Music Entertainment |
| Cee-Lo ft. Jazze Pha & Menta Malone | My Kind Of People | SR0000354014 | Sony Music Entertainment |
| Cee-Lo ft. Ludacris | Childz Play | SR0000354014 | Sony Music Entertainment |
| Cee-Lo ft. Timbaland | I'll Be Around | SR0000354014 | Sony Music Entertainment |
| Céline Dion | (If There Was) Any Other Way | SR0000124245 | Sony Music Entertainment |
| Céline Dion | A Mother's Prayer | SR0000362249 | Sony Music Entertainment |
| Céline Dion | A New Day Has Come | SR0000311366 | Sony Music Entertainment |
| Céline Dion | A Song for You | SR0000640988 | Sony Music Entertainment |
| Céline Dion | A World to Believe In | SR0000622400 | Sony Music Entertainment |
| Céline Dion | Adeste Fideles (O Come All Ye Faithful) | SR0000264455 | Sony Music Entertainment |
| Céline Dion | All By Myself | SR0000224159 | Sony Music Entertainment |
| Céline Dion | Alone | SR0000640988 | Sony Music Entertainment |
| Céline Dion | Amar haciendo el amor | SR0000834669 | Sony Music Entertainment |

| Céline Dion | Another Year Has Gone By | SR0000264455 | Sony Music Entertainment |
|---|---|---|---|
| Céline Dion | Apprends-moi | SR0000343628 | Sony Music Entertainment |
| Céline Dion | At Last | SR0000311366 | Sony Music Entertainment |
| Céline Dion | Aún existe amor | SR0000311366 | Sony Music Entertainment |
| Céline Dion | Ave Maria | SR0000264455 | Sony Music Entertainment |
| Céline Dion | Baby Close Your Eyes | SR0000362249 | Sony Music Entertainment |
| Céline Dion | Beautiful Boy | SR0000362249 | Sony Music Entertainment |
| Céline Dion | Because You Loved Me | SR0000224159 | Sony Music Entertainment |
| Céline Dion | Blue Christmas | SR0000264455 | Sony Music Entertainment |
| Céline Dion | Brahms' Lullaby | SR0000264455 | Sony Music Entertainment |
| Céline Dion | Call the Man | SR0000224159 | Sony Music Entertainment |
| Céline Dion | Can't Fight the Feelin' | SR0000640988 | Sony Music Entertainment |
| Céline Dion | Cherche encore | SR0000211677 | Sony Music Entertainment |
| Céline Dion | Christmas Eve | SR0000264455 | Sony Music Entertainment |
| Céline Dion | Come to Me | SR0000362249 | Sony Music Entertainment |
| Céline Dion | Contre nature | SR0000343628 | Sony Music Entertainment |
| Céline Dion | Coulda Woulda Shoulda | SR0000346265 | Sony Music Entertainment |
| Céline Dion | Dans un autre monde | SR0000263943 | Sony Music Entertainment |
| Céline Dion | Declaration of Love | SR0000224159 | Sony Music Entertainment |
| Céline Dion | Des mots qui sonnent | SR0000215196 | Sony Music Entertainment |
| Céline Dion | Destin | SR0000211677 | Sony Music Entertainment |
| Céline Dion | Did You Give Enough Love | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | Don't Save It All for Christmas Day | SR0000264455 | Sony Music Entertainment |
| Céline Dion | Dreamin' of You | SR0000224159 | Sony Music Entertainment |
| Céline Dion | En attendant ses pas | SR0000263943 | Sony Music Entertainment |
| Céline Dion | Et je t'aime encore | SR0000343628 | Sony Music Entertainment |
| Céline Dion | Everybody's Talkin' My Baby Down | SR0000191558 | Sony Music Entertainment |
| Céline Dion | Eyes on Me | SR0000640988 | Sony Music Entertainment |
| Céline Dion | Fade Away | SR0000640988 | Sony Music Entertainment |
| Céline Dion | Faith | SR0000331435 | Sony Music Entertainment |
| Céline Dion | Falling Into You | SR0000224159 | Sony Music Entertainment |
| Céline Dion | Feliz Navidad | SR0000264455 | Sony Music Entertainment |
| Céline Dion | Fly | SR0000224159 | Sony Music Entertainment |
| Céline Dion | Forget Me Not | SR0000331435 | Sony Music Entertainment |
| Céline Dion | Goodbye's (The Saddest Word) | SR0000311366 | Sony Music Entertainment |
| Céline Dion | Halfway To Heaven | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | Happy Xmas (War Is Over) | SR0000264455 | Sony Music Entertainment |
| Céline Dion | Have A Heart | SR0000331435 | Sony Music Entertainment |
| Céline Dion | Have You Ever Been In Love | SR0000311366 | Sony Music Entertainment |
| Céline Dion | I Believe In You | SR0000387962 | Sony Music Entertainment |
| Céline Dion | I Don't Know | SR0000224159 | Sony Music Entertainment |
| Céline Dion | I Drove All Night | SR0000331435 | Sony Music Entertainment |
| Céline Dion | I Feel Too Much | SR0000124245 | Sony Music Entertainment |
| Céline Dion | I Got Nothin' Left | SR0000640988 | Sony Music Entertainment |
| Céline Dion | Luciano Pavarotti) | SR0000248109 | Sony Music Entertainment |
| Céline Dion | I Know What Love Is | SR0000331435 | Sony Music Entertainment |
| Céline Dion | I Love You | SR0000224159 | Sony Music Entertainment |
| Céline Dion | I Love You Goodbye | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | I Remember L.A. | SR0000191558 | Sony Music Entertainment |
| Céline Dion | I Surrender | SR0000311366 | Sony Music Entertainment |
| Céline Dion | I Want You To Need Me | SR0000311601 | Sony Music Entertainment |
| Céline Dion | I'm Alive | SR0000311366 | Sony Music Entertainment |
| Céline Dion | I'm Loving Every Moment With You | SR0000124245 | Sony Music Entertainment |
| Céline Dion | If I Could | SR0000362249 | Sony Music Entertainment |
| Céline Dion | If I Were You | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | If Love Is Out Of The Question | SR0000124245 | Sony Music Entertainment |
| Céline Dion | If That's What It Takes | SR0000224159 | Sony Music Entertainment |
| Céline Dion | If Walls Could Talk | SR0000311601 | Sony Music Entertainment |
| Céline Dion | If We Could Start Over | SR0000124245 | Sony Music Entertainment |
| Céline Dion | If You Asked Me To | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | If You Could See Me Now | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | Immortality | SR0000248109 | Sony Music Entertainment |
| Céline Dion | In His Touch | SR0000331435 | Sony Music Entertainment |
| Céline Dion | In Some Small Way | SR0000362249 | Sony Music Entertainment |
| Céline Dion | It's All Coming Back to Me Now | SR0000224159 | Sony Music Entertainment |
| Céline Dion | J'ai besoin d'un chum | SR0000215196 | Sony Music Entertainment |

| Céline Dion | J'attendais | SR0000211677 | Sony Music Entertainment |
|---|---|---|---|
| Céline Dion | J'irai où tu iras | SR0000211677 | Sony Music Entertainment |
| Céline Dion | Je chanterai | SR0000263943 | Sony Music Entertainment |
| Céline Dion | Je crois toi | SR0000263943 | Sony Music Entertainment |
| Céline Dion | Je Danse Dans Ma Tête | SR0000215196 | Sony Music Entertainment |
| Céline Dion | Je lui dirai | SR0000343628 | Sony Music Entertainment |
| Céline Dion | Je ne vous oublie pas | SR0000387962 | Sony Music Entertainment |
| Céline Dion | Je sais pas | SR0000211677 | Sony Music Entertainment |
| Céline Dion | Just a Little Bit of Love | SR0000248109 | Sony Music Entertainment |
| Céline Dion | L'abandon | SR0000263943 | Sony Music Entertainment |
| Céline Dion | L'amour existe encore | SR0000215196 | Sony Music Entertainment |
| Céline Dion | La memoire d'Abraham | SR0000211677 | Sony Music Entertainment |
| Céline Dion | Le ballet | SR0000211677 | Sony Music Entertainment |
| Céline Dion | Le blues du businessman | SR0000215196 | Sony Music Entertainment |
| Céline Dion | Le fils de Superman | SR0000215196 | Sony Music Entertainment |
| Céline Dion | douce) | SR0000362249 | Sony Music Entertainment |
| Céline Dion | Le monde est stone | SR0000215196 | Sony Music Entertainment |
| Céline Dion | Le vol d'un ange | SR0000343628 | Sony Music Entertainment |
| Céline Dion | Les Cloches du Hameau | SR0000264455 | Sony Music Entertainment |
| Céline Dion | Les derniers seront les premiers | SR0000211677 | Sony Music Entertainment |
| Céline Dion | Les paradis | SR0000640988 | Sony Music Entertainment |
| Céline Dion | Les Uns Contre Les Autres | SR0000215196 | Sony Music Entertainment |
| Céline Dion | Let's Talk About Love | SR0000248109 | Sony Music Entertainment |
| Céline Dion | Little Bit of Love | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | Love By Another Name | SR0000124245 | Sony Music Entertainment |
| Céline Dion | Love Can Move Mountains | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | Love Doesn't Ask Why | SR0000191558 | Sony Music Entertainment |
| Céline Dion | Love Is All We Need | SR0000331435 | Sony Music Entertainment |
| Céline Dion | Love Is On the Way | SR0000248109 | Sony Music Entertainment |
| Céline Dion | Lovin' Proof | SR0000191558 | Sony Music Entertainment |
| Céline Dion | Make You Happy | SR0000224159 | Sony Music Entertainment |
| Céline Dion | Miles to Go (Before I Sleep) | SR0000248109 | Sony Music Entertainment |
| Céline Dion | Miracle | SR0000362249 | Sony Music Entertainment |
| Céline Dion | Misled | SR0000191558 | Sony Music Entertainment |
| Céline Dion | Mon homme | SR0000343628 | Sony Music Entertainment |
| Céline Dion | My Heart Will Go On | SR0000248109 | Sony Music Entertainment |
| Céline Dion | My Love | SR0000640988 | Sony Music Entertainment |
| Céline Dion | My Precious One | SR0000362249 | Sony Music Entertainment |
| Céline Dion | Naked | SR0000331435 | Sony Music Entertainment |
| Céline Dion | Nature Boy | SR0000311366 | Sony Music Entertainment |
| Céline Dion | Ne bouge pas | SR0000343628 | Sony Music Entertainment |
| Céline Dion | New Dawn | SR0000640988 | Sony Music Entertainment |
| Céline Dion | Next Plane Out | SR0000191558 | Sony Music Entertainment |
| Céline Dion | No Living Without Loving You | SR0000191558 | Sony Music Entertainment |
| Céline Dion | Nothing Broken But My Heart | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | O Holy Night | SR0000264455 | Sony Music Entertainment |
| Céline Dion | On ne change pas | SR0000263943 | Sony Music Entertainment |
| Céline Dion | One Heart | SR0000331435 | Sony Music Entertainment |
| Céline Dion | Only One Road | SR0000191558 | Sony Music Entertainment |
| Céline Dion | Oxygène | SR0000215196 | Sony Music Entertainment |
| Céline Dion | Papillon | SR0000263943 | Sony Music Entertainment |
| Céline Dion | Piaf chanterait du rock | SR0000215196 | Sony Music Entertainment |
| Céline Dion | Pour que tu m'aimes encore | SR0000211677 | Sony Music Entertainment |
| Céline Dion | Prayer | SR0000264455 | Sony Music Entertainment |
| Céline Dion | Prière païenne | SR0000211677 | Sony Music Entertainment |
| Céline Dion | Quelqu'un qui j'aime, quelqu'un qui m'aime | SR0000215196 | Sony Music Entertainment |
| Céline Dion | Rain, Tax (It's Inevitable) | SR0000311366 | Sony Music Entertainment |
| Céline Dion | Real Emotion | SR0000191558 | Sony Music Entertainment |
| Céline Dion | Refuse to Dance | SR0000191558 | Sony Music Entertainment |
| Céline Dion | Regarde-moi | SR0000211677 | Sony Music Entertainment |
| Céline Dion | Reveal | SR0000331435 | Sony Music Entertainment |
| Céline Dion | Rien n'est vraiment fini | SR0000343628 | Sony Music Entertainment |
| Céline Dion | Right In Front of You | SR0000311366 | Sony Music Entertainment |
| Céline Dion | Right Next to the Right One | SR0000640988 | Sony Music Entertainment |
| Céline Dion | River Deep, Mountain High | SR0000224159 | Sony Music Entertainment |
| Céline Dion | S'il suffisait d'aimer | SR0000263943 | Sony Music Entertainment |

| Céline Dion | Seduces Me | SR0000224159 | Sony Music Entertainment |
|---|---|---|---|
| Céline Dion | Shadow of Love | SR0000640988 | Sony Music Entertainment |
| Céline Dion | Show Some Emotion | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | Skies of L.A. | SR0000640988 | Sony Music Entertainment |
| Céline Dion | Sleep Tight | SR0000362249 | Sony Music Entertainment |
| Céline Dion | Sorry for Love | SR0000311366 | Sony Music Entertainment |
| Céline Dion | Stand By Your Side | SR0000331435 | Sony Music Entertainment |
| Céline Dion | Sur le même bateau | SR0000263943 | Sony Music Entertainment |
| Céline Dion | Surprise Surprise | SR0000640988 | Sony Music Entertainment |
| Céline Dion | Taking Chances | SR0000622400 | Sony Music Entertainment |
| Céline Dion | Ten Days | SR0000311366 | Sony Music Entertainment |
| Céline Dion | Terre | SR0000263943 | Sony Music Entertainment |
| Céline Dion | That's Just the Woman in Me | SR0000640988 | Sony Music Entertainment |
| Céline Dion | That's the Way It Is | SR0000311601 | Sony Music Entertainment |
| Céline Dion | Open Fire | SR0000264455 | Sony Music Entertainment |
| Céline Dion | The Colour of My Love | SR0000191558 | Sony Music Entertainment |
| Céline Dion | The First Time Ever I Saw Your Face | SR0000311601 | Sony Music Entertainment |
| Céline Dion | The Greatest Reward | SR0000311366 | Sony Music Entertainment |
| Céline Dion | The Last To Know | SR0000124245 | Sony Music Entertainment |
| Céline Dion | Everyone) | SR0000264455 | Sony Music Entertainment |
| Céline Dion | The Power Of Love | SR0000191558 | Sony Music Entertainment |
| Céline Dion | The Prayer | SR0000264455 | Sony Music Entertainment |
| Céline Dion | The Reason | SR0000248109 | Sony Music Entertainment |
| Céline Dion | These Are the Special Times | SR0000264455 | Sony Music Entertainment |
| Céline Dion | Think Twice | SR0000191558 | Sony Music Entertainment |
| Céline Dion | This Time | SR0000640988 | Sony Music Entertainment |
| Céline Dion | To Love You More | SR0000248109 | Sony Music Entertainment |
| Céline Dion | Tous les blues sont écrits pour toi | SR0000263943 | Sony Music Entertainment |
| Céline Dion | Tout l'or des hommes | SR0000343628 | Sony Music Entertainment |
| Céline Dion | Treat Her Like a Lady | SR0000248109 | Sony Music Entertainment |
| Céline Dion | Tu nages | SR0000343628 | Sony Music Entertainment |
| Céline Dion | Un Garcon Pas Comme Les Autres (Ziggy) | SR0000215196 | Sony Music Entertainment |
| Céline Dion | Paris 1995) | SR0000215196 | Sony Music Entertainment |
| Céline Dion | Unison | SR0000124245 | Sony Music Entertainment |
| Céline Dion | Us | SR0000248109 | Sony Music Entertainment |
| Céline Dion | Vole | SR0000211617 | Sony Music Entertainment |
| Céline Dion | Water from the Moon | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | What a Wonderful World | SR0000362249 | Sony Music Entertainment |
| Céline Dion | When I Need You | SR0000248109 | Sony Music Entertainment |
| Céline Dion | When the Wrong One Loves You Right | SR0000311366 | Sony Music Entertainment |
| Céline Dion | Where Does My Heart Beat Now | SR0000124245 | Sony Music Entertainment |
| Céline Dion | Where Is the Love | SR0000248109 | Sony Music Entertainment |
| Céline Dion | Why Oh Why | SR0000248109 | Sony Music Entertainment |
| Céline Dion | With This Tear | SR0000144117; SR0000183336 | Sony Music Entertainment |
| Céline Dion | You And I | SR0000361341 | Sony Music Entertainment |
| Céline Dion | Ziggy (Un garçon pas comme les autres) | SR0000215196 | Sony Music Entertainment |
| Céline Dion | Zora sourit | SR0000263943 | Sony Music Entertainment |
| Charlie Wilson | Floatin' | SR0000377869 | Sony Music Entertainment |
| Chipmunk | Champion | SR0000751658 | Sony Music Entertainment |
| Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| Chris Brown | 101 (Interlude) | SR0000760908 | Sony Music Entertainment |
| Chris Brown | 4 Years Old | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Add Me In | SR0000760908 | Sony Music Entertainment |
| Chris Brown | Ain't No Way (You Won't Love Me) | SR0000382648 | Sony Music Entertainment |
| Chris Brown | All I Want | SR0000855498 | Sony Music Entertainment |
| Chris Brown | All On Me | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Anyway | PA0001970115 | Sony Music Entertainment |
| Chris Brown | Autumn Leaves | SR0000760908 | Sony Music Entertainment |
| Chris Brown | Ayo | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Back To Love | SR0000844642 | Sony Music Entertainment |
| Chris Brown | Back To Sleep | SR0000776591 | Sony Music Entertainment |
| Chris Brown | Banjo | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Bassline | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Better | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Biggest Fan | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Bitches N Marijuana | SR0000767464 | Sony Music Entertainment |

| Chris Brown | Bite My Tongue | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Blow It In The Wind | SR0000766939 | Sony Music Entertainment |
| Chris Brown | Body Shots | SR0000760908 | Sony Music Entertainment |
| Chris Brown | Bomb | SR0000679366 | Sony Music Entertainment |
| Chris Brown | BP / No Judgement | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Bunkin' | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Came To Do | SR0000760908 | Sony Music Entertainment |
| Chris Brown | Cheetah | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Come Together | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Confidence | SR0000805522 | Sony Music Entertainment |
| Chris Brown | Covered In You | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Crawl | SR0000747286 | Sony Music Entertainment |
| Chris Brown | D.G.I.F.U. | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Damage | SR0000630132 | Sony Music Entertainment |
| Chris Brown | Day One | SR0000766939 | Sony Music Entertainment |
| Chris Brown | Dear God | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Deuces | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Discover | SR0000766939 | Sony Music Entertainment |
| Chris Brown | Do Better | SR0000760908 | Sony Music Entertainment |
| Chris Brown | Don't Be Gone Too Long | SR0000760908 | Sony Music Entertainment |
| Chris Brown | Don't Check On Me | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Don't Judge Me | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Don't Think They Know | SR0000760919 | Sony Music Entertainment |
| Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Down | SR0000630132 | Sony Music Entertainment |
| Chris Brown | Drown In It | SR0000760908 | Sony Music Entertainment |
| Chris Brown | Drunk Texting | SR0000760908 | Sony Music Entertainment |
| Chris Brown | Early 2K | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Emerald / Burgundy | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Emotions | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Enemy | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Even | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Everybody Knows | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Fine By Me | SR0000776590 | Sony Music Entertainment |
| Chris Brown | Fine China | SR0000760909 | Sony Music Entertainment |
| Chris Brown | Fine China Dance 1 Take | SR0000760908 | Sony Music Entertainment |
| Chris Brown | Forever | SR0000613921 | Sony Music Entertainment |
| Chris Brown | Free Run | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Frustrated | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Gimme Whatcha Got | SR0000630132 | Sony Music Entertainment |
| Chris Brown | Girl Of My Dreams | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Girl You Loud | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Grass Ain't Greener | SR0000790387 | Sony Music Entertainment |
| Chris Brown | Handle It | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Hangover | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Heartbreak on a Full Moon | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Heat | SR0000855499 | Sony Music Entertainment |
| Chris Brown | Help Me | SR0000630132 | Sony Music Entertainment |
| Chris Brown | High End | SR0000804044 | Sony Music Entertainment |
| Chris Brown | Hold Up | SR0000630132 | Sony Music Entertainment |
| Chris Brown | Hope You Do | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Hurt The Same | SR0000818379 | Sony Music Entertainment |
| Chris Brown | I Bet | SR0000767464 | Sony Music Entertainment |
| Chris Brown | I Can Transform Ya | SR0000747284 | Sony Music Entertainment |
| Chris Brown | I Love Her | SR0000818379 | Sony Music Entertainment |
| Chris Brown | I Wanna Be | SR0000630132 | Sony Music Entertainment |
| Chris Brown | I'll Call Ya | SR0000630132 | Sony Music Entertainment |
| Chris Brown | If You're Down | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Indigo | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Is This Love | SR0000382648 | Sony Music Entertainment |
| Chris Brown | It's Yo S**t | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Juice | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Juicy Booty | SR0000818379 | Sony Music Entertainment |
| Chris Brown | KAE | SR0000766939 | Sony Music Entertainment |
| Chris Brown | Lady In A Glass Dress (Interlude) | SR0000760908 | Sony Music Entertainment |
| Chris Brown | Lights Out | SR0000767464 | Sony Music Entertainment |

| Chris Brown | Liquor | SR0000776589 | Sony Music Entertainment |
|---|---|---|---|
| Chris Brown | Liquor / Zero | SR0000776589; SR0000776582 | Sony Music Entertainment |
| Chris Brown | Little Bit | SR0000766939 | Sony Music Entertainment |
| Chris Brown | Little More (Royalty) | SR0000766939 | Sony Music Entertainment |
| Chris Brown | Look At Me Now | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Lost & Found | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Lottery | SR0000630132 | Sony Music Entertainment |
| Chris Brown | Love More | SR0000726473 | Sony Music Entertainment |
| Chris Brown | Loyal | SR0000760918 | Sony Music Entertainment |
| Chris Brown | Loyal (West Coast Version) | SR0000752119 | Sony Music Entertainment |
| Chris Brown | Lurkin' | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Make Love | SR0000766939 | Sony Music Entertainment |
| Chris Brown | Mirage | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Natural Disaster / Aura | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Need A Stack | SR0000855498 | Sony Music Entertainment |
| Chris Brown | New Flame | SR0000760917 | Sony Music Entertainment |
| Chris Brown | Next To You | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Nice | SR0000630132 | Sony Music Entertainment |
| Chris Brown | No Bull | SR0000679366 | Sony Music Entertainment |
| Chris Brown | No Exit | SR0000818379 | Sony Music Entertainment |
| Chris Brown | No Filter | SR0000766939 | Sony Music Entertainment |
| Chris Brown | No Guidance | SR0000849002 | Sony Music Entertainment |
| Chris Brown | Nothin' Like Me | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Nowhere | SR0000818379 | Sony Music Entertainment |
| Chris Brown | On Me | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Only 4 Me | SR0000805494 | Sony Music Entertainment |
| Chris Brown | Otha N***as | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Paradise | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Part Of The Plan | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Party | SR0000804106 | Sony Music Entertainment |
| Chris Brown | Party Hard / Cadillac (Interlude) | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Picture Me Rollin' | SR0000766939 | Sony Music Entertainment |
| Chris Brown | Picture Perfect | SR0000630132 | Sony Music Entertainment |
| Chris Brown | Pills & Automobiles | SR0000805595 | Sony Music Entertainment |
| Chris Brown | Play Catch Up | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Poppin' | SR0000382648 | Sony Music Entertainment |
| Chris Brown | Privacy | SR0000804107 | Sony Music Entertainment |
| Chris Brown | Proof | SR0000766939 | Sony Music Entertainment |
| Chris Brown | Pull Up | SR0000805668 | Sony Music Entertainment |
| Chris Brown | Questions | SR0000804618 | Sony Music Entertainment |
| Chris Brown | Real One | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Red | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Reddi Wip | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Remember Me | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Remember My Name | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Rock Your Body | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Roses | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Run Away | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Run It | SR0000864411 | Sony Music Entertainment |
| Chris Brown | Run It! | SR0000382648 | Sony Music Entertainment |
| Chris Brown | Run It! Remix | SR0000382648 | Sony Music Entertainment |
| Chris Brown | Say Goodbye | SR0000382648 | Sony Music Entertainment |
| Chris Brown | See You Around | SR0000760908 | Sony Music Entertainment |
| Chris Brown | Sensei | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Sexy | SR0000855498 | Sony Music Entertainment |
| Chris Brown | She Ain't You | SR0000679366 | Sony Music Entertainment |
| Chris Brown | She Goin' Up | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Side Nigga | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Sip | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Songs On 12 Play | SR0000760918 | Sony Music Entertainment |
| Chris Brown | Sorry Enough | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Strip | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Stuck On Stupid | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Summer Breeze | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Sweet Love | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Take A Risk | SR0000855498 | Sony Music Entertainment |

| Chris Brown | Take You Down | SR0000630132 | Sony Music Entertainment |
|---|---|---|---|
| Chris Brown | Tell Me What To Do | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Tell Somebody | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Tempo | SR0000805493 | Sony Music Entertainment |
| Chris Brown | Temporary Lover | SR0000855498 | Sony Music Entertainment |
| Chris Brown | This Ain't | SR0000818379 | Sony Music Entertainment |
| Chris Brown | This Way | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Throw It Back | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Throwed | SR0000630132 | Sony Music Entertainment |
| Chris Brown | Till I Die | SR0000711816 | Sony Music Entertainment |
| Chris Brown | To My Bed | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Touch Me | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Tough Love | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Troubled Waters | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Trumpet Lights | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Trust Issues / Act In | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Turn Up the Music | SR0000711816 | Sony Music Entertainment |
| Chris Brown | U Did It | SR0000766939 | Sony Music Entertainment |
| Chris Brown | Undecided | SR0000834868 | Sony Music Entertainment |
| Chris Brown | Wait For You | SR0000711816 | Sony Music Entertainment |
| Chris Brown | Wall to Wall | PA0001634637 | Sony Music Entertainment |
| Chris Brown | Westside | SR0000767464 | Sony Music Entertainment |
| Chris Brown | Wet The Bed | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Who's Gonna (NOBODY) | SR0000766939 | Sony Music Entertainment |
| Chris Brown | With You | SR0000630132 | Sony Music Entertainment |
| Chris Brown | Wobble Up | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Wrist | SR0000776584 | Sony Music Entertainment |
| Chris Brown | Wrong In The Right Way | SR0000767464 | Sony Music Entertainment |
| Chris Brown | X | SR0000760911 | Sony Music Entertainment |
| Chris Brown | Yeah 3x | SR0000679366 | Sony Music Entertainment |
| Chris Brown | Yellow Tape | SR0000818379 | Sony Music Entertainment |
| Chris Brown | Yo (Excuse Me Miss) | SR0000382648 | Sony Music Entertainment |
| Chris Brown | You | SR0000630132 | Sony Music Entertainment |
| Chris Brown | You Like | SR0000818379 | Sony Music Entertainment |
| Chris Brown | You Like That | SR0000855498 | Sony Music Entertainment |
| Chris Brown | Zero | SR0000776582 | Sony Music Entertainment |
| Rhymes | Look At Me Now | PA0001762129 | Sony Music Entertainment |
| Chris Brown ft. T-Pain | Kiss Kiss | SR0000630132 | Sony Music Entertainment |
| Christina Aguilera | Army of Me | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Around The World | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Beautiful | SR0000326219 | Sony Music Entertainment |
| Christina Aguilera | Best Of Me | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Blank Page | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Cease Fire | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Circles | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Empty Words | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Fighter | SR0000326219 | Sony Music Entertainment |
| Christina Aguilera | Just A Fool | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Let There Be Love | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Light Up The Sky | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Lotus Intro | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Make The World Move | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Red Hot Kinda Love | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Shut Up | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Sing For Me | SR0000714003 | Sony Music Entertainment |
| Christina Aguilera | Your Body | SR0000714867 | Sony Music Entertainment |
| Christopher Brown | Intro | SR0000382648 | Sony Music Entertainment |
| Christopher Brown | Just Fine | SR0000382648 | Sony Music Entertainment |
| Christopher Brown | Thank You | SR0000382648 | Sony Music Entertainment |
| Christopher Brown | Winner | SR0000382648 | Sony Music Entertainment |
| Christopher Brown | Ya Man Ain't Me | SR0000382648 | Sony Music Entertainment |
| Christopher Brown | Young Love | SR0000382648 | Sony Music Entertainment |
| Ciara | And I | SR0000355316 | Sony Music Entertainment |
| Ciara | Bang It Up | SR0000404728 | Sony Music Entertainment |
| Ciara | C.R.U.S.H | SR0000404728 | Sony Music Entertainment |
| Ciara | Get In, Fit In | SR0000757150 | Sony Music Entertainment |

| Ciara | Get Up | SR0000748211 | Sony Music Entertainment |
|---|---|---|---|
| Ciara | Hotline | SR0000355316 | Sony Music Entertainment |
| Ciara | I Found Myself | SR0000757150 | Sony Music Entertainment |
| Ciara | I Proceed | SR0000404728 | Sony Music Entertainment |
| Ciara | I'm Just Me | SR0000757150 | Sony Music Entertainment |
| Ciara | Like A Boy | SR0000404728 | Sony Music Entertainment |
| Ciara | Lookin' At You | SR0000355316 | Sony Music Entertainment |
| Ciara | My Love | SR0000404728 | Sony Music Entertainment |
| Ciara | Never Ever | SR0000723761 | Sony Music Entertainment |
| Ciara | Oh | SR0000355316 | Sony Music Entertainment |
| Ciara | Ooh Baby | SR0000355316 | Sony Music Entertainment |
| Ciara | Other Chicks | SR0000355316 | Sony Music Entertainment |
| Ciara | Pick Up The Phone | SR0000355316 | Sony Music Entertainment |
| Ciara | Promise | SR0000404728 | Sony Music Entertainment |
| Ciara | So Hard | SR0000757150 | Sony Music Entertainment |
| Ciara | The Title | SR0000355316 | Sony Music Entertainment |
| Ciara | Thug Style | SR0000355316 | Sony Music Entertainment |
| Ciara | Work | SR0000631011 | Sony Music Entertainment |
| Ciara ft. 50 Cent | Can't Leave 'Em Alone | SR0000757150 | Sony Music Entertainment |
| Ciara ft. Justin Timberlake | Love Sex Magic | SR0000719442 | Sony Music Entertainment |
| Ciara ft. Lil Jon | That's Right | SR0000757150 | Sony Music Entertainment |
| Ciara ft. Missy Elliott | 1, 2 Step | SR0000355316 | Sony Music Entertainment |
| Ciara ft. R. Kelly | Next To You | SR0000355316 | Sony Music Entertainment |
| Cyndi Lauper | All Through the Night | SR0000050827 | Sony Music Entertainment |
| Cyndi Lauper | Girls Just Want to Have Fun | SR0000050827 | Sony Music Entertainment |
| Cyndi Lauper | He's so Unusual | SR0000050827 | Sony Music Entertainment |
| Cyndi Lauper | I'll Kiss You | SR0000050827 | Sony Music Entertainment |
| Cyndi Lauper | Money Changes Everything | SR0000050827 | Sony Music Entertainment |
| Cyndi Lauper | Right Track Wrong Train | SR0000054699 | Sony Music Entertainment |
| Cyndi Lauper | Rules and Regulations | SR0000769569 | Sony Music Entertainment |
| Cyndi Lauper | She Bop | SR0000050827 | Sony Music Entertainment |
| Cyndi Lauper | Time After Time | SR0000050827 | Sony Music Entertainment |
| Cyndi Lauper | Time After Time (2013 Bent Collective Remix) | SR0000769569 | Sony Music Entertainment |
| Cyndi Lauper | When You Were Mine | SR0000050827 | Sony Music Entertainment |
| Cyndi Lauper | Witness | SR0000050827 | Sony Music Entertainment |
| Cyndi Lauper | Yeah Yeah | SR0000050827 | Sony Music Entertainment |
| Daft Punk | Around The World | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Beyond | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Contact | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Doin' it Right | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Fragments of Time | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Get Lucky | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Giorgio by Moroder | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Give Life Back to Music | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Instant Crush | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Lose Yourself to Dance | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Motherboard | SR0000725802 | Sony Music Entertainment |
| Daft Punk | The Game of Love | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Touch | SR0000725802 | Sony Music Entertainment |
| Daft Punk | Within | SR0000725802 | Sony Music Entertainment |
| David Bowie | Slow Burn | SR0000321698 | Sony Music Entertainment |
| dead prez | Hell Yeah (Pimp The System) | SR0000354116 | Sony Music Entertainment |
| Dee Jay Silver | Edit) | SR0000766895 | Sony Music Entertainment |
| Deorro | Five More Hours | SR0000946260 | Sony Music Entertainment |
| Destiny's Child | 8 Days of Christmas | SR0000303329 | Sony Music Entertainment |
| Destiny's Child | Apple Pie À La Mode | SR0000289199 | Sony Music Entertainment |
| Destiny's Child | Bad Habit | SR0000363786 | Sony Music Entertainment |
| Destiny's Child | Bills, Bills, Bills | SR0000818408 | Sony Music Entertainment |
| Destiny's Child | Bootylicious | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Brown Eyes | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Bug A Boo | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Cater 2 U | SR0000363786 | Sony Music Entertainment |
| Destiny's Child | Confessions | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Dangerously In Love | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Emotion | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Emotion (The Neptunes Remix) | SR0000307167 | Sony Music Entertainment |

| Destiny's Child | Fancy | SR0000249898 | Sony Music Entertainment |
|---|---|---|---|
| Destiny's Child | Free | SR0000363786 | Sony Music Entertainment |
| Destiny's Child | Girl | SR0000363786 | Sony Music Entertainment |
| Destiny's Child | Happy Face | SR0000289199 | Sony Music Entertainment |
| Destiny's Child | Hey Ladies | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | If | SR0000363786 | Sony Music Entertainment |
| Destiny's Child | If You Leave | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Illusion | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Independent Women Pt. II | SR0000289199 | Sony Music Entertainment |
| Destiny's Child | Independent Women, Pt. 1 | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Intro (The Writing's On The Wall) | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Is She The Reason | SR0000363786 | Sony Music Entertainment |
| Destiny's Child | Jumpin', Jumpin' | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Jumpin', Jumpin' (So So Def Remix) | SR0000307167 | Sony Music Entertainment |
| Destiny's Child | Killing Time | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Lose My Breath | SR0000377671 | Sony Music Entertainment |
| Destiny's Child | Love | SR0000363786 | Sony Music Entertainment |
| Destiny's Child | Nasty Girl | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Now That She's Gone | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Nuclear | SR0000716143 | Sony Music Entertainment |
| Destiny's Child | Tillman) | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Outro (DC-3) Thank You | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Say My Name | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Second Nature | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Sexy Daddy | SR0000289199 | Sony Music Entertainment |
| Destiny's Child | She Can't Love You | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Silent Night | SR0000303329 | Sony Music Entertainment |
| Destiny's Child | So Good | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Soldier | SR0000363786 | Sony Music Entertainment |
| Destiny's Child | Stand Up For Love | SR0000388034 | Sony Music Entertainment |
| Destiny's Child | Stay | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Survivor | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | Sweet Sixteen | SR0000268936 | Sony Music Entertainment |
| Destiny's Child | T-Shirt | SR0000363786 | Sony Music Entertainment |
| Destiny's Child | Temptation | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | The Story Of Beauty | SR0000289199 | Sony Music Entertainment |
| Destiny's Child | Through With Love | SR0000363786 | Sony Music Entertainment |
| Destiny's Child | Where'd You Go | SR0000249898 | Sony Music Entertainment |
| Destiny's Child | With Me Part I | SR0000249898 | Sony Music Entertainment |
| Dido | All You Want | SR0000289904 | Sony Music Entertainment |
| Dido | Don't Think Of Me | SR0000289904 | Sony Music Entertainment |
| Dido | Honestly Ok | SR0000289904 | Sony Music Entertainment |
| Dido | Hunter | SR0000289904 | Sony Music Entertainment |
| Dido | I'm No Angel | SR0000289904 | Sony Music Entertainment |
| Dido | Isobel | SR0000289904 | Sony Music Entertainment |
| Dido | My Life | SR0000289904 | Sony Music Entertainment |
| Dido | My Lover's Gone | SR0000289904 | Sony Music Entertainment |
| Dido | Slide | SR0000289904 | Sony Music Entertainment |
| Dido | Take My Hand | SR0000289904 | Sony Music Entertainment |
| Dido | Thank You | SR0000289904 | Sony Music Entertainment |
| Dido Armstrong | Here With Me | SR0000289904 | Sony Music Entertainment |
| Dixie Chicks | There's Your Trouble | SR0000252000 | Sony Music Entertainment |
| Dixie Chicks | Wide Open Spaces | SR0000252000 | Sony Music Entertainment |
| DJ Jazzy Jeff & The Fresh Prince | A Nightmare On My Street | SR0000113858 | Sony Music Entertainment |
| DJ Jazzy Jeff & The Fresh Prince | Girls Ain't Nothing But Trouble | SR0000117484 | Sony Music Entertainment |
| DJ Jazzy Jeff & The Fresh Prince | Parents Just Don't Understand | SR0000113858 | Sony Music Entertainment |
| DJ Jazzy Jeff & The Fresh Prince | Summertime | SR0000132343 | Sony Music Entertainment |
| DJ Kayslay | 50 Shot Ya | SR0000334032 | Sony Music Entertainment |
| Dolemite | Intro | SR0000323015 | Sony Music Entertainment |
| Electric Light Orchestra | One Summer Dream | N00000027257 | Sony Music Entertainment |
| Electric Light Orchestra | Strange Magic | N00000027257 | Sony Music Entertainment |
| Ella Henderson | Empire | SR0000774823 | Sony Music Entertainment |
| Ella Henderson | Ghost | SR0000766237 | Sony Music Entertainment |
| Ella Henderson | Glow | SR0000774823 | Sony Music Entertainment |
| Ella Henderson | Hard Work | SR0000774823 | Sony Music Entertainment |
| Ella Henderson | Mirror Man | SR0000774823 | Sony Music Entertainment |

| Ella Henderson | Yours | SR0000766195 | Sony Music Entertainment |
|---|---|---|---|
| Eric Carmen | All By Myself | N00000034727 | Sony Music Entertainment |
| Eric Carmen | Boats Against the Current | N00000045299 | Sony Music Entertainment |
| Eric Carmen | Change Of Heart | SR0000004740 | Sony Music Entertainment |
| Eric Carmen | End Of The World | SR0000004740 | Sony Music Entertainment |
| Eric Carmen | Hey Deanie | SR0000004740 | Sony Music Entertainment |
| Eric Carmen | Hungry Eyes | SR0000714763 | Sony Music Entertainment |
| Eric Carmen | It Hurts Too Much | SR0000017841 | Sony Music Entertainment |
| Eric Carmen | Love Is All That Matters | N00000045299 | Sony Music Entertainment |
| Eric Carmen | Make Me Lose Control | SR0000090092 | Sony Music Entertainment |
| Eric Carmen | My Girl | N00000034727 | Sony Music Entertainment |
| Eric Carmen | Never Gonna Fall In Love Again | N00000034727 | Sony Music Entertainment |
| Eric Carmen | No Hard Feelings | N00000034727 | Sony Music Entertainment |
| Eric Carmen | She Did It | N00000045299 | Sony Music Entertainment |
| Eric Carmen | That's Rock N' Roll | N00000034727 | Sony Music Entertainment |
| Eric Johnson | Camel's Night Out | SR0000331677 | Sony Music Entertainment |
| Eric Johnson | Manhatten | SR0000331677 | Sony Music Entertainment |
| Eric Johnson | Zap | SR0000331677 | Sony Music Entertainment |
| Foo Fighters | All My Life | SR0000325862 | Sony Music Entertainment |
| Foo Fighters | Band On The Run | SR0000719119 | Sony Music Entertainment |
| Foo Fighters | Best Of You | SR0000734391 | Sony Music Entertainment |
| Foo Fighters | Breakout | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Everlong | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Learn To Fly | SR0000285034 | Sony Music Entertainment |
| Foo Fighters | Monkey Wrench | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | My Hero | SR0000297253 | Sony Music Entertainment |
| Foo Fighters | Skin And Bones | SR0000396409 | Sony Music Entertainment |
| Foo Fighters | The Pretender | SR0000748786 | Sony Music Entertainment |
| Foo Fighters | Times Like These | SR0000325862 | Sony Music Entertainment |
| Foo Fighters | Wheels | SR0000636262 | Sony Music Entertainment |
| French Montana | A Lie | SR0000813804 | Sony Music Entertainment |
| Future | 31 DAYS | SR0000824697 | Sony Music Entertainment |
| Future | Blood On the Money | SR0000769842 | Sony Music Entertainment |
| Future | Blow a Bag | SR0000769847 | Sony Music Entertainment |
| Future | Colossal | SR0000769842 | Sony Music Entertainment |
| Future | Comin Out Strong | SR0000804403 | Sony Music Entertainment |
| Future | CUDDLE MY WRIST | SR0000824697 | Sony Music Entertainment |
| Future | DOH DOH | SR0000824697 | Sony Music Entertainment |
| Future | Freak Hoe | SR0000769842 | Sony Music Entertainment |
| Future | Groupies | SR0000769842 | Sony Music Entertainment |
| Future | HATE THE REAL ME | SR0000824697 | Sony Music Entertainment |
| Future | Honest | SR0000762572 | Sony Music Entertainment |
| Future | I Serve the Base | SR0000769842 | Sony Music Entertainment |
| Future | Kno The Meaning | SR0000769842 | Sony Music Entertainment |
| Future | Lil One | SR0000769842 | Sony Music Entertainment |
| Future | RACKS BLUE | SR0000824697 | Sony Music Entertainment |
| Future | Real Sisters | SR0000769855 | Sony Music Entertainment |
| Future | RED LIGHT | SR0000824697 | Sony Music Entertainment |
| Future | Rich Sex | SR0000769842 | Sony Music Entertainment |
| Future | Rotation | SR0000769842 | Sony Music Entertainment |
| Future | Slave Master | SR0000769842 | Sony Music Entertainment |
| Future | SOME MORE | SR0000824697 | Sony Music Entertainment |
| Future | Stick Talk | SR0000769842 | Sony Music Entertainment |
| Future | The Percocet & Stripper Joint | SR0000769842 | Sony Music Entertainment |
| Future | Thought It Was a Drought | SR0000769842 | Sony Music Entertainment |
| Future | Trap | SR0000769842 | Sony Music Entertainment |
| Future | WHEN I THINK ABOUT IT | SR0000824697 | Sony Music Entertainment |
| Future | Where Ya At | SR0000769842 | Sony Music Entertainment |
| Future | WIFI LIT | SR0000824697 | Sony Music Entertainment |
| George Ezra | Barcelona | SR0000761237 | Sony Music Entertainment |
| George Ezra | Blame It on Me | SR0000761237 | Sony Music Entertainment |
| George Ezra | Breakaway | SR0000761237 | Sony Music Entertainment |
| George Ezra | Budapest | SR0000761237 | Sony Music Entertainment |
| George Ezra | Cassy O' | SR0000761237 | Sony Music Entertainment |
| George Ezra | Did You Hear the Rain? | SR0000761237 | Sony Music Entertainment |
| George Ezra | Drawing Board | SR0000761237 | Sony Music Entertainment |

| George Ezra | Leaving It Up to You | SR0000761236 | Sony Music Entertainment |
|---|---|---|---|
| George Ezra | Listen to the Man | SR0000761237 | Sony Music Entertainment |
| George Ezra | Over the Creek | SR0000761237 | Sony Music Entertainment |
| George Ezra | Spectacular Rival | SR0000761237 | Sony Music Entertainment |
| George Ezra | Stand by Your Gun | SR0000761237 | Sony Music Entertainment |
| George Michael | Careless Whisper | SR0000068616 | Sony Music Entertainment |
| George Michael | Faith | SR0000799379 | Sony Music Entertainment |
| George Michael | Father Figure | SR0000092432 | Sony Music Entertainment |
| George Michael | Freedom! '90 | SR0000133600 | Sony Music Entertainment |
| George Michael | I Knew You Were Waiting (For Me) | SR0000078953 | Sony Music Entertainment |
| George Michael | I Want Your Sex | SR0000092432 | Sony Music Entertainment |
| George Michael | If You Were There | SR0000068616 | Sony Music Entertainment |
| Goodie Mob | What It Ain't | SR0000353031 | Sony Music Entertainment |
| Haim | Days Are Gone | SR0000732621 | Sony Music Entertainment |
| Haim | Don't Save Me | SR0000745826 | Sony Music Entertainment |
| Haim | Falling | SR0000732623 | Sony Music Entertainment |
| Haim | Forever | SR0000732621 | Sony Music Entertainment |
| Haim | Go Slow | SR0000732621 | Sony Music Entertainment |
| HAIM | Honey & I | SR0000732621 | Sony Music Entertainment |
| Haim | If I Could Change Your Mind | SR0000732621 | Sony Music Entertainment |
| Haim | My Song 5 | SR0000732621 | Sony Music Entertainment |
| Haim | Running If You Call My Name | SR0000732621 | Sony Music Entertainment |
| HAIM | Send Me Down | SR0000745826 | Sony Music Entertainment |
| HAIM | The Wire | SR0000732622 | Sony Music Entertainment |
| J. Cole | Ain't That Some S*** (Interlude) | SR0000730319 | Sony Music Entertainment |
| J. Cole | Born Sinner | SR0000730319 | Sony Music Entertainment |
| J. Cole | Chaining Day | SR0000730319 | Sony Music Entertainment |
| J. Cole | Crooked Smile | SR0000730319 | Sony Music Entertainment |
| J. Cole | Forbidden Fruit | SR0000730319 | Sony Music Entertainment |
| J. Cole | Kerney Sermon (Skit) | SR0000730319 | Sony Music Entertainment |
| J. Cole | Land of the Snakes | SR0000730319 | Sony Music Entertainment |
| J. Cole | Let Nas Down | SR0000730319 | Sony Music Entertainment |
| J. Cole | Mo Money (Interlude) | SR0000730319 | Sony Music Entertainment |
| J. Cole | Power Trip | SR0000730319 | Sony Music Entertainment |
| J. Cole | Rich N****z | SR0000730319 | Sony Music Entertainment |
| J. Cole | Runaway | SR0000730319 | Sony Music Entertainment |
| J. Cole | She Knows | SR0000730319 | Sony Music Entertainment |
| J. Cole | Trouble | SR0000730319 | Sony Music Entertainment |
| J. Cole | Villuminati | SR0000730319 | Sony Music Entertainment |
| Jagged Edge | Goodbye | SR0000302328 | Sony Music Entertainment |
| Jagged Edge | Where the Party At | SR0000796998 | Sony Music Entertainment |
| Jake Owen | Alone With You | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Anywhere with You (Summer Mix) | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Barefoot Blue Jean Night | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Beachin' | SR0000737050 | Sony Music Entertainment |
| Jake Owen | Days of Gold | SR0000729324 | Sony Music Entertainment |
| Jake Owen | Don't Think I Can't Love You | SR0000826101 | Sony Music Entertainment |
| Jake Owen | Eight Second Ride | SR0000628699 | Sony Music Entertainment |
| Jake Owen | Ghost Town | SR0000737052 | Sony Music Entertainment |
| Jake Owen | I Like You a Lot | SR0000393618 | Sony Music Entertainment |
| Jake Owen | Something About A Woman | SR0000393618 | Sony Music Entertainment |
| Jake Owen | Startin' With Me | SR0000393618 | Sony Music Entertainment |
| Jake Owen | Sure Feels Right | SR0000737051 | Sony Music Entertainment |
| Jake Owen | Surefire Feeling | SR0000709048 | Sony Music Entertainment |
| Jake Owen | Tell Me | SR0000628699 | Sony Music Entertainment |
| Jake Owen | The Bad In Me | SR0000393618 | Sony Music Entertainment |
| Jake Owen | The One That Got Away | SR0000697851 | Sony Music Entertainment |
| Jake Owen | Tipsy | SR0000737051 | Sony Music Entertainment |
| Jake Owen | What We Ain't Got | SR0000737051 | Sony Music Entertainment |
| Jake Owen | Yee Haw | SR0000825748 | Sony Music Entertainment |
| Jake Owen ft. Florida Georgia Line | Summer Jam | SR0000709048 | Sony Music Entertainment |
| Jamie Foxx | Best Night Of My Life | SR0000671348 | Sony Music Entertainment |
| Jamie Foxx | Can I Take U Home | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx | Do What It Do | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx | Extravaganza | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx | Fall For Your Type | SR0000671348 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Jamie Foxx | Get This Money | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx | Heaven | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx | Storm (Forecass) | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx | Three Letter Word | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx | Unpredictable | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx | VIP | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx | Warm Bed | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx | Wish U Were Here | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx | Yep Dat's Me | SR0000671348 | Sony Music Entertainment |
| Jamie Foxx ft. Common | U Still Got It (Interlude) | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx ft. Justin Timberlake, T.I. | Winner | SR0000671348 | Sony Music Entertainment |
| Jamie Foxx ft. Mary J. Blige | Love Changes | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx ft. The Game and Snoop Dogg | With You | SR0000374820 | Sony Music Entertainment |
| Jamie Foxx ft. Twista | DJ Play A Love Song | SR0000374820 | Sony Music Entertainment |
| Jamiroquai | (Don't) Give Hate a Chance | SR0000386676 | Sony Music Entertainment |
| Jamiroquai | Alright | SR0000299909 | Sony Music Entertainment |
| Jamiroquai | Black Crow | SR0000302626 | Sony Music Entertainment |
| Jamiroquai | Blow Your Mind | SR0000197406 | Sony Music Entertainment |
| Jamiroquai | Canned Heat | SR0000860072 | Sony Music Entertainment |
| Jamiroquai | Corner Of The Earth | SR0000302626 | Sony Music Entertainment |
| Jamiroquai | Cosmic Girl | SR0000299909 | Sony Music Entertainment |
| Jamiroquai | Deeper Underground | SR0000257185 | Sony Music Entertainment |
| Jamiroquai | Dynamite | SR0000386676 | Sony Music Entertainment |
| Jamiroquai | Emergency on Planet Earth | SR0000197406 | Sony Music Entertainment |
| Jamiroquai | Feel So Good | SR0000302626 | Sony Music Entertainment |
| Jamiroquai | Feels Just Like it Should | SR0000386676 | Sony Music Entertainment |
| Jamiroquai | High Times | SR0000299909 | Sony Music Entertainment |
| Jamiroquai | Light Years | SR0000299885 | Sony Music Entertainment |
| Jamiroquai | Love Foolosophy | SR0000302626 | Sony Music Entertainment |
| Jamiroquai | Main Vein | SR0000302626 | Sony Music Entertainment |
| Jamiroquai | Picture of My Life | SR0000302626 | Sony Music Entertainment |
| Jamiroquai | Runaway | SR0000400117 | Sony Music Entertainment |
| Jamiroquai | Seven Days in Sunny June | SR0000386676 | Sony Music Entertainment |
| Jamiroquai | Space Cowboy | SR0000299885 | Sony Music Entertainment |
| Jamiroquai | Starchild | SR0000386676 | Sony Music Entertainment |
| Jamiroquai | Talullah | SR0000386676 | Sony Music Entertainment |
| Jamiroquai | The Making of Little L | SR0000302626 | Sony Music Entertainment |
| Jamiroquai | Time Won't Wait | SR0000386676 | Sony Music Entertainment |
| Jamiroquai | Too Young to Die | SR0000197406 | Sony Music Entertainment |
| Jamiroquai | Travelling Without Moving | SR0000299909 | Sony Music Entertainment |
| Jamiroquai | Virtual Insanity | SR0000299909 | Sony Music Entertainment |
| Jamiroquai | When You Gonna Learn? | SR0000197406 | Sony Music Entertainment |
| Jamiroquai | You Give Me Something | SR0000302626 | Sony Music Entertainment |
| Janis Joplin | A Woman Left Lonely | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | As Good As You've Been To This World | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Ball & Chain | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Cry Baby | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Get It While You Can | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Half Moon | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | 1970) (Live) | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Kozmic Blues | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Kozmic Blues | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Maybe | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Me And Bobby McGee | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Mercedes Benz | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Move Over | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | One Good Man | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Overheard In The Studio... | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Piece of My Heart | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Raise Your Hand | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Summertime | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Tell Mama | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | To Love Somebody | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Try | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Try (Just a Little Bit Harder) | Pre-1972 Sound Recording | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Janis Joplin | Try (Just A Little Bit Harder) (Dick Cavett Show, July 8, 1969) (Live) | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Turtle Blues (From a Audition 1965) | Pre-1972 Sound Recording | Sony Music Entertainment |
| Janis Joplin | Work Me, Lord | Pre-1972 Sound Recording | Sony Music Entertainment |
| Jefferson Starship | No Way Out | SR0000058222 | Sony Music Entertainment |
| Jennifer Hudson | And I Am Telling You I'm Not Going | SR0000823920 | Sony Music Entertainment |
| Jennifer Hudson | Angel | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Believe | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Dangerous | SR0000757908 | Sony Music Entertainment |
| Jennifer Hudson | Don't Look Down | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Everybody Needs Love | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Feeling Good | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Gone | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | I Can't Describe (The Way I Feel) | SR0000757907 | Sony Music Entertainment |
| Jennifer Hudson | I Got This | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | I Remember Me | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | I Still Love You | SR0000757895 | Sony Music Entertainment |
| Jennifer Hudson | If This Isn't Love | SR0000618088 | Sony Music Entertainment |
| Jennifer Hudson | It's Your World | SR0000757906 | Sony Music Entertainment |
| Jennifer Hudson | Moan | SR0000757895 | Sony Music Entertainment |
| Jennifer Hudson | No One Gonna Love You | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Say It | SR0000757895 | Sony Music Entertainment |
| Jennifer Hudson | Spotlight | SR0000723772 | Sony Music Entertainment |
| Jennifer Hudson | Still Here | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | The Star-Spangled Banner | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Walk It Out | SR0000757896 | Sony Music Entertainment |
| Jennifer Hudson | Where You At | SR0000674220 | Sony Music Entertainment |
| Jennifer Hudson | Why Is It So Hard | SR0000674220 | Sony Music Entertainment |
| Jennifer Lopez | Could This Be Love | SR0000267571 | Sony Music Entertainment |
| Jennifer Lopez | Feelin' so Good | SR0000267571 | Sony Music Entertainment |
| Jennifer Lopez | If You Had My Love | SR0000267571 | Sony Music Entertainment |
| Jennifer Lopez | It's Not That Serious | SR0000267571 | Sony Music Entertainment |
| Jennifer Lopez | Let's Get Loud | SR0000267571 | Sony Music Entertainment |
| Jennifer Lopez | Medley: Secretly / Theme from Mahogany (Do You Know Where You're Going To) | PA0001191082 | Sony Music Entertainment |
| Jennifer Lopez | No Me Ames | SR0000267571 | Sony Music Entertainment |
| Jennifer Lopez | Open Off My Love | SR0000267571 | Sony Music Entertainment |
| Jennifer Lopez | Promise Me You'll Try | SR0000267571 | Sony Music Entertainment |
| Jennifer Lopez | Should've Never | SR0000267571 | Sony Music Entertainment |
| Jennifer Lopez | Talk About Us | SR0000267571 | Sony Music Entertainment |
| Jennifer Lopez | Too Late | SR0000267571 | Sony Music Entertainment |
| Jennifer Lopez | Waiting For Tonight | SR0000267571 | Sony Music Entertainment |
| Jermaine Dupri | Money Ain't A Thang | SR0000263698 | Sony Music Entertainment |
| Jermaine Dupri | Sweetheart | SR0000263698 | Sony Music Entertainment |
| Jermaine Dupri | Welcome to Atlanta | SR0000303338 | Sony Music Entertainment |
| Joe Satriani | A Cool New Way | SR0000386398 | Sony Music Entertainment |
| Joe Satriani | A Phase I'm Going Through | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | All of My Life | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | Attack | SR0000270002 | Sony Music Entertainment |
| Joe Satriani | Bamboo | SR0000354124 | Sony Music Entertainment |
| Joe Satriani | Belly Dancer | SR0000317089 | Sony Music Entertainment |
| Joe Satriani | Big Bad Moon | SR0000670433 | Sony Music Entertainment |
| Joe Satriani | Borg Sex | SR0000270002 | Sony Music Entertainment |
| Joe Satriani | Cataclysmic | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | Champagne? | SR0000270002 | Sony Music Entertainment |
| Joe Satriani | Chords of Life | SR0000317089 | Sony Music Entertainment |
| Joe Satriani | Crazy Joey | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | Crowd Chant | SR0000386398 | Sony Music Entertainment |
| Joe Satriani | Crystal Planet | SR0000295122 | Sony Music Entertainment |
| Joe Satriani | Engines of Creation | SR0000270002 | Sony Music Entertainment |
| Joe Satriani | Flavor Crystal 7 | SR0000270002 | Sony Music Entertainment |
| Joe Satriani | Flying In a Blue Dream | SR0000670433 | Sony Music Entertainment |
| Joe Satriani | Gnaahh | SR0000354124 | Sony Music Entertainment |
| Joe Satriani | Goodbye Supernova | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | Hands in the Air | SR0000354124 | Sony Music Entertainment |
| Joe Satriani | Hill Groove | SR0000317089 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Joe Satriani | I Believe | SR0000670433 | Sony Music Entertainment |
| Joe Satriani | I Like the Rain | SR0000354124 | Sony Music Entertainment |
| Joe Satriani | If There Is No Heaven | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | In My Pocket | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | Just Like Lightnin' | SR0000386398 | Sony Music Entertainment |
| Joe Satriani | Just Look Up | SR0000354124 | Sony Music Entertainment |
| Joe Satriani | Keep on Movin' | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | Lifestyle | SR0000354124 | Sony Music Entertainment |
| Joe Satriani | Lost in a Memory | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | Made of Tears | SR0000386398 | Sony Music Entertainment |
| Joe Satriani | Mountain Song | SR0000317089 | Sony Music Entertainment |
| Joe Satriani | New Last Jam | SR0000317089 | Sony Music Entertainment |
| Joe Satriani | On Peregrine Wings | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | Oriental Melody | SR0000317089 | Sony Music Entertainment |
| Joe Satriani | San Francisco Blue | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | Searching | SR0000354124 | Sony Music Entertainment |
| Joe Satriani | Seven String | SR0000317089 | Sony Music Entertainment |
| Joe Satriani | Shockwave Supernova | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | Sleep Walk | SR0000317089 | Sony Music Entertainment |
| Joe Satriani | Slow and Easy | SR0000270002 | Sony Music Entertainment |
| Joe Satriani | Stars Race Across the Sky | SR0000770621 | Sony Music Entertainment |
| Joe Satriani | Super Colossal | SR0000386398 | Sony Music Entertainment |
| Joe Satriani | Ten Words | SR0000386398 | Sony Music Entertainment |
| Joe Satriani | The Feeling | SR0000670433 | Sony Music Entertainment |
| Joe Satriani | The Journey | SR0000317089 | Sony Music Entertainment |
| Joe Satriani | The Mystical Potato Head Groove Thing | SR0000670433 | Sony Music Entertainment |
| Joe Satriani | The Power Cosmic 2000, Pt. 1 | SR0000270002 | Sony Music Entertainment |
| Joe Satriani | The Power Cosmic 2000, Pt. 2 | SR0000270002 | Sony Music Entertainment |
| Joe Satriani | The Souls of Distortion | SR0000354124 | Sony Music Entertainment |
| Joe Satriani | The Traveler | SR0000317089 | Sony Music Entertainment |
| Joe Satriani | Turkey Man | SR0000755366 | Sony Music Entertainment |
| Joe Satriani | Up in Flames | SR0000354124 | Sony Music Entertainment |
| Joe Satriani | What Breaks a Heart | SR0000317089 | Sony Music Entertainment |
| Joe Satriani | You Saved My Life | SR0000317089 | Sony Music Entertainment |
| Joe Satriani | Z.Z.'s Song | SR0000295122 | Sony Music Entertainment |
| Joe Satriani, Steve Vai & Eric Johnson | Going Down | SR0000331677 | Sony Music Entertainment |
| Joe Satriani, Steve Vai & Eric Johnson | My Guitar Wants To Kill Your Mama | SR0000331677 | Sony Music Entertainment |
| Joe Satriani, Steve Vai & Eric Johnson | Red House | SR0000331677 | Sony Music Entertainment |
| Joe Satriani, Steve Vai & John Petrucci | Foxey Lady | SR0000380057 | Sony Music Entertainment |
| Joe Satriani, Steve Vai & John Petrucci | La Grange | SR0000380057 | Sony Music Entertainment |
| Joe Satriani, Steve Vai & John Petrucci | Smoke On The Water | SR0000380057 | Sony Music Entertainment |
| Malmsteen | Little Wing | SR0000350537 | Sony Music Entertainment |
| Malmsteen | Rockin' In the Free World | SR0000350537 | Sony Music Entertainment |
| Malmsteen | Voodoo Child (Slight Return) | SR0000350537 | Sony Music Entertainment |
| John Denver | Annie's Song | SR0000046358 | Sony Music Entertainment |
| John Denver | Back Home Again | SR0000046358 | Sony Music Entertainment |
| John Denver | Bet on the Blues | RE0000919850 | Sony Music Entertainment |
| John Denver | Calypso | RE0000918692 | Sony Music Entertainment |
| John Denver | Darcy Farrow | RE0000919266 | Sony Music Entertainment |
| John Denver | I Guess He'd Rather Be In Colorado | Pre-1972 Sound Recording | Sony Music Entertainment |
| John Denver | Again | SR0000168888 | Sony Music Entertainment |
| John Denver | Poems, Prayers and Promises | Pre-1972 Sound Recording | Sony Music Entertainment |
| John Denver | Rocky Mountain High | RE0000919266 | Sony Music Entertainment |
| John Denver | Shanghai Breezes | SR0000039874 | Sony Music Entertainment |
| John Denver | Take Me Home, Country Roads | Pre-1972 Sound Recording | Sony Music Entertainment |
| John Denver | Wild Montana Skies | SR0000049211 | Sony Music Entertainment |
| John Legend | Aim High | SR0000732352 | Sony Music Entertainment |
| John Legend | All of Me | SR0000732356 | Sony Music Entertainment |
| John Legend | Angel (Interlude) | SR0000732352 | Sony Music Entertainment |
| John Legend | Asylum | SR0000732352 | Sony Music Entertainment |
| John Legend | Caught Up | SR0000732352 | Sony Music Entertainment |
| John Legend | Dreams | SR0000732352 | Sony Music Entertainment |
| John Legend | Everybody Knows | SR0000619653 | Sony Music Entertainment |
| John Legend | For the First Time | SR0000732352 | Sony Music Entertainment |
| John Legend | Green Light | SR0000730820 | Sony Music Entertainment |
| John Legend | Hold On Longer | SR0000732352 | Sony Music Entertainment |

| John Legend | Made To Love | SR0000732354 | Sony Music Entertainment |
|---|---|---|---|
| John Legend | Open Your Eyes | SR0000732352 | Sony Music Entertainment |
| John Legend | Save The Night | SR0000732352 | Sony Music Entertainment |
| John Legend | So Gone | SR0000732352 | Sony Music Entertainment |
| John Legend | The Beginning... | SR0000732357 | Sony Music Entertainment |
| John Legend | Tomorrow | SR0000732352 | Sony Music Entertainment |
| John Legend | Wanna Be Loved | SR0000732352 | Sony Music Entertainment |
| John Legend | We Loved It | SR0000732352 | Sony Music Entertainment |
| John Legend | What If I Told You? (Interlude) | SR0000732352 | Sony Music Entertainment |
| John Legend | Who Do We Think We Are | SR0000732358 | Sony Music Entertainment |
| John Legend | You & I (Nobody in the World) | SR0000732352 | Sony Music Entertainment |
| John Legend | You&I (Nobody in the Word) | SR0000732352 | Sony Music Entertainment |
| Jon B | Are U Still Down? | SR0000247501 | Sony Music Entertainment |
| Jon B | Keep It Real | SR0000306974 | Sony Music Entertainment |
| Jon B. | Don't Say | SR0000247501 | Sony Music Entertainment |
| Jon B. | I Do (Whatcha Say Boo) | SR0000247501 | Sony Music Entertainment |
| Jon B. | They Don't Know | SR0000247501 | Sony Music Entertainment |
| Journey | After the Fall | SR0000043223 | Sony Music Entertainment |
| Journey | All the Things | SR0000295231 | Sony Music Entertainment |
| Journey | Any Way You Want It | SR0000016584 | Sony Music Entertainment |
| Journey | Anyway | N00000032193 | Sony Music Entertainment |
| Journey | Be Good To Yourself | SR0000832860 | Sony Music Entertainment |
| Journey | Chain Reaction | SR0000043223 | Sony Music Entertainment |
| Journey | Don't Stop Believin' | SR0000030088 | Sony Music Entertainment |
| Journey | Faithfully | SR0000043223 | Sony Music Entertainment |
| Journey | Feeling That Way | SR0000000388 | Sony Music Entertainment |
| Journey | Girl Can't Help It | SR0000076350 | Sony Music Entertainment |
| Journey | Here We Are | RE0000920356 | Sony Music Entertainment |
| Journey | Hustler | RE0000920356 | Sony Music Entertainment |
| Journey | I Got a Reason | SR0000295231 | Sony Music Entertainment |
| Journey | I Would Find You | RE0000920356 | Sony Music Entertainment |
| Journey | I'll Be Alright Without You | SR0000076350 | Sony Music Entertainment |
| Journey | I'm Gonna Leave You | N00000032193 | Sony Music Entertainment |
| Journey | In the Morning Day | N00000032336 | Sony Music Entertainment |
| Journey | It's All Too Much | N00000032193 | Sony Music Entertainment |
| Journey | Just the Same Way | SR0000007679 | Sony Music Entertainment |
| Journey | Karma | RE0000920356 | Sony Music Entertainment |
| Journey | Keep on Runnin' (Live) | SR0000390696 | Sony Music Entertainment |
| Journey | Kiss Me Softly | SR0000295231 | Sony Music Entertainment |
| Journey | Kohoutek | N00000023336 | Sony Music Entertainment |
| Journey | Lifetime of Dreams | SR0000295231 | Sony Music Entertainment |
| Journey | Lights | SR0000000388 | Sony Music Entertainment |
| Journey | Live and Breathe | SR0000295231 | Sony Music Entertainment |
| Journey | Livin' to Do | SR0000295231 | Sony Music Entertainment |
| Journey | Look into the Future | N00000032193 | Sony Music Entertainment |
| Journey | Loved by You | SR0000295231 | Sony Music Entertainment |
| Journey | Lovin', Touchin', Squeezin' | SR0000007679 | Sony Music Entertainment |
| Journey | Midnight Dreamer | N00000032193 | Sony Music Entertainment |
| Journey | Next | RE0000920356 | Sony Music Entertainment |
| Journey | Nickel & Dime | RE0000920356 | Sony Music Entertainment |
| Journey | Nothin' Comes Close | SR0000295231 | Sony Music Entertainment |
| Journey | Of a Lifetime | N00000023336 | Sony Music Entertainment |
| Journey | Open Arms | SR0000030088 | Sony Music Entertainment |
| Journey | Send Her My Love | SR0000043223 | Sony Music Entertainment |
| Journey | Separate Ways (Worlds Apart) | SR0000043272 | Sony Music Entertainment |
| Journey | She Makes Me (Feel Alright) | N00000032193 | Sony Music Entertainment |
| Journey | Signs of Life | SR0000295231 | Sony Music Entertainment |
| Journey | Stay Awhile | SR0000017634 | Sony Music Entertainment |
| Journey | Still They Ride | SR0000030088 | Sony Music Entertainment |
| Journey | Stone in Love | SR0000030088 | Sony Music Entertainment |
| Journey | Suzanne | SR0000076350 | Sony Music Entertainment |
| Journey | The Party's Over (Hopelessly In Love) | SR0000028086 | Sony Music Entertainment |
| Journey | To Be Alive Again | SR0000295231 | Sony Music Entertainment |
| Journey | To Play Some Music | N00000032336 | Sony Music Entertainment |
| Journey | Topaz | N00000023336 | Sony Music Entertainment |
| Journey | Walks Like a Lady | SR0000017634 | Sony Music Entertainment |

| Journey | We Will Meet Again | SR0000295231 | Sony Music Entertainment |
|---|---|---|---|
| Journey | Wheel in the Sky | SR0000000388 | Sony Music Entertainment |
| Journey | When You Love a Woman | SR0000251567 | Sony Music Entertainment |
| Journey | Who's Crying Now | SR0000030707 | Sony Music Entertainment |
| Journey | Why Can't This Night Go On Forever | SR0000076350 | Sony Music Entertainment |
| Journey | With Your Love | SR0000295231 | Sony Music Entertainment |
| Journey | World Gone Wild | SR0000295231 | Sony Music Entertainment |
| Journey | You're On Your Own | N0000032193 | Sony Music Entertainment |
| Judas Priest | Freewheel Burning | SR0000054055 | Sony Music Entertainment |
| Judas Priest | Hot for Love | SR0000071258 | Sony Music Entertainment |
| Judas Priest | Living After Midnight | SR0000020171 | Sony Music Entertainment |
| Judas Priest | Locked In | SR0000071258 | Sony Music Entertainment |
| Judas Priest | Out in the Cold | SR0000071258 | Sony Music Entertainment |
| Judas Priest | Parental Guidance | SR0000071258 | Sony Music Entertainment |
| Judas Priest | Private Property | SR0000071258 | Sony Music Entertainment |
| Judas Priest | Reckless | SR0000071258 | Sony Music Entertainment |
| Judas Priest | Rock You All Around the World | SR0000071258 | Sony Music Entertainment |
| Judas Priest | Some Heads Are Gonna Roll | SR0000054055 | Sony Music Entertainment |
| Judas Priest | Turbo Lover | SR0000071258 | Sony Music Entertainment |
| Judas Priest | Wild Nights, Hot & Crazy Days | SR0000071258 | Sony Music Entertainment |
| Judas Priest | You've Got Another Thing Coming | SR0000037202 | Sony Music Entertainment |
| Juicy J | All I Blow Is Loud | SR0000729086 | Sony Music Entertainment |
| Juicy J | Bandz A Make Her Dance | SR0000729086 | Sony Music Entertainment |
| Juicy J | Bounce It | SR0000729083 | Sony Music Entertainment |
| Juicy J | Gun Plus A Mask | SR0000729084 | Sony Music Entertainment |
| Juicy J | Having Sex | SR0000729084 | Sony Music Entertainment |
| Juicy J | If It Aint | SR0000729084 | Sony Music Entertainment |
| Juicy J | Money A Do It | SR0000729084 | Sony Music Entertainment |
| Juicy J | No Heart No Love | SR0000729084 | Sony Music Entertainment |
| Juicy J | One of Those Nights | SR0000729087 | Sony Music Entertainment |
| Juicy J | One Thousand | SR0000729084 | Sony Music Entertainment |
| Juicy J | Scholarship | SR0000729084 | Sony Music Entertainment |
| Juicy J | Show Out | SR0000729085 | Sony Music Entertainment |
| Juicy J | Smoke A Ni**a | SR0000729084 | Sony Music Entertainment |
| Juicy J | Smokin' Rollin' | SR0000729084 | Sony Music Entertainment |
| Juicy J | So Much Money | SR0000729084 | Sony Music Entertainment |
| Juicy J | Stop It | SR0000729084 | Sony Music Entertainment |
| Juicy J | Talkin' Bout | SR0000729084 | Sony Music Entertainment |
| Juicy J | The Woods | SR0000729084 | Sony Music Entertainment |
| Juicy J | Wax | SR0000729084 | Sony Music Entertainment |
| Justin Timberlake | (And She Said) Take Me Now | SR0000319834 | Sony Music Entertainment |
| Justin Timberlake | (Another Song) All Over Again | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake | (Oh No) What You Got | SR0000319834 | Sony Music Entertainment |
| Justin Timberlake | Blindness | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | Blue Ocean Floor | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Cabaret | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | Chop Me Up | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake | Cry Me A River | SR0000319834 | Sony Music Entertainment |
| Justin Timberlake | Damn Girl | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake | Don't Hold the Wall | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Drink You Away | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | Electric Lady | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | FutureSex/LoveSound | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake | Gimme What I Don't Know (I Want) | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | I'm Lovin' It | SR0000337240 | Sony Music Entertainment |
| Justin Timberlake | Last Night | SR0000319834 | Sony Music Entertainment |
| Justin Timberlake | Let's Take A Ride | SR0000319834 | Sony Music Entertainment |
| Justin Timberlake | Like I Love You | SR0000321888 | Sony Music Entertainment |
| Justin Timberlake | Losing My Way | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake | Lovestoned / I Think She Knows | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake | Medley: Let Me Talk to You / My Love | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake | Mirrors | SR0000723769 | Sony Music Entertainment |
| Justin Timberlake | Murder | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | Never Again | SR0000319834 | Sony Music Entertainment |
| Justin Timberlake | Not a Bad Thing | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | Nothin' Else | SR0000319834 | Sony Music Entertainment |

| Justin Timberlake | Only When I Walk Away | SR0000743696 | Sony Music Entertainment |
|---|---|---|---|
| Justin Timberlake | Rock Your Body | SR0000319834 | Sony Music Entertainment |
| Justin Timberlake | Señorita | SR0000319834 | Sony Music Entertainment |
| Justin Timberlake | Set the Mood Prelude / Until the End of Time | SR0000654711 | Sony Music Entertainment |
| Justin Timberlake | Sexy Ladies | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake | Still On My Brain | SR0000319834 | Sony Music Entertainment |
| Justin Timberlake | Strawberry Bubblegum | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Summer Love | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake | Take Back the Night | SR0000743698 | Sony Music Entertainment |
| Justin Timberlake | Take It From Here | SR0000319834 | Sony Music Entertainment |
| Justin Timberlake | TKO | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | True Blood | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake | Tunnel Vision | SR0000717770 | Sony Music Entertainment |
| Justin Timberlake | Until the End of Time | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake | What Goes Around...Comes Around | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake | Worthy Of | SR0000321127 | Sony Music Entertainment |
| Justin Timberlake | You Got It On | SR0000743696 | Sony Music Entertainment |
| Justin Timberlake ft. JAY Z | Suit & Tie | SR0000714855 | Sony Music Entertainment |
| Justin Timberlake ft. T.I. | My Love | SR0000395943 | Sony Music Entertainment |
| Justin Timberlake ft. Timbaland | SexyBack | SR0000719411 | Sony Music Entertainment |
| Kelly Clarkson | A Moment Like This | SR0000355313 | Sony Music Entertainment |
| Kelly Clarkson | Anytime | SR0000355313 | Sony Music Entertainment |
| Kelly Clarkson | Beautiful Disaster | SR0000355313 | Sony Music Entertainment |
| Kelly Clarkson | Before Your Love | SR0000355313 | Sony Music Entertainment |
| Kelly Clarkson | Low | SR0000355313 | Sony Music Entertainment |
| Kelly Clarkson | Miss Independent | SR0000355313 | Sony Music Entertainment |
| Kelly Clarkson | Some Kind of Miracle | SR0000355313 | Sony Music Entertainment |
| Kelly Clarkson | Thankful | SR0000355313 | Sony Music Entertainment |
| Kelly Clarkson | The Trouble With Love Is | SR0000355313 | Sony Music Entertainment |
| Kelly Clarkson | What's Up Lonely | SR0000355313 | Sony Music Entertainment |
| Kelly Clarkson | You Thought Wrong | SR0000355313 | Sony Music Entertainment |
| Kelly Rowland | Heaven | SR0000309147 | Sony Music Entertainment |
| Kings Of Leon | Arizona | SR0000609656 | Sony Music Entertainment |
| Kings Of Leon | Back Down South | SR0000666972 | Sony Music Entertainment |
| Kings Of Leon | Beautiful War | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Black Thumbnail | SR0000609656 | Sony Music Entertainment |
| Kings Of Leon | California Waiting | SR0000330401 | Sony Music Entertainment |
| Kings Of Leon | Camaro | SR0000609656 | Sony Music Entertainment |
| Kings Of Leon | Charmer | SR0000609656 | Sony Music Entertainment |
| Kings Of Leon | Comeback Story | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Coming Back Again | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Crawl | SR0000723763 | Sony Music Entertainment |
| Kings Of Leon | Don't Matter | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Dusty | SR0000849701 | Sony Music Entertainment |
| Kings Of Leon | Family Tree | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Fans | SR0000609656 | Sony Music Entertainment |
| Kings Of Leon | Four Kicks | SR0000368962 | Sony Music Entertainment |
| Kings Of Leon | Genius | SR0000849701 | Sony Music Entertainment |
| Kings Of Leon | Happy Alone | SR0000849701 | Sony Music Entertainment |
| Kings Of Leon | Holy Roller Novocaine | SR0000330401 | Sony Music Entertainment |
| Kings Of Leon | Joe's Head | SR0000849701 | Sony Music Entertainment |
| Kings Of Leon | King Of The Rodeo | SR0000368962 | Sony Music Entertainment |
| Kings Of Leon | Knocked Up | SR0000609656 | Sony Music Entertainment |
| Kings Of Leon | Last Mile Home | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | McFearless | SR0000609656 | Sony Music Entertainment |
| Kings Of Leon | Molly's Chambers | SR0000330401 | Sony Music Entertainment |
| Kings Of Leon | My Party | SR0000609656 | Sony Music Entertainment |
| Kings Of Leon | Notion | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | On Call | SR0000723759 | Sony Music Entertainment |
| Kings Of Leon | On the Chin | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Pyro | SR0000666972 | Sony Music Entertainment |
| Kings Of Leon | Radioactive | SR0000666972 | Sony Music Entertainment |
| Kings Of Leon | Ragoo | SR0000609656 | Sony Music Entertainment |
| Kings Of Leon | Red Morning Light | SR0000849701 | Sony Music Entertainment |
| Kings Of Leon | Rock City | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Sex on Fire | SR0000617761 | Sony Music Entertainment |

| Kings Of Leon | Spiral Staircase | SR0000849701 | Sony Music Entertainment |
|---|---|---|---|
| Kings Of Leon | Supersoaker | SR0000726617 | Sony Music Entertainment |
| Kings Of Leon | Temple | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | The Bucket | SR0000368962 | Sony Music Entertainment |
| Kings Of Leon | Tonight | SR0000734388 | Sony Music Entertainment |
| Kings Of Leon | Trani | SR0000849701 | Sony Music Entertainment |
| Kings Of Leon | True Love Way | SR0000609656 | Sony Music Entertainment |
| Kings Of Leon | Trunk | SR0000609656 | Sony Music Entertainment |
| Kings Of Leon | Use Somebody | SR0000617761 | Sony Music Entertainment |
| Kings Of Leon | Wait for Me | SR0000734389 | Sony Music Entertainment |
| Kings Of Leon | Wasted Time | SR0000330401 | Sony Music Entertainment |
| Kings Of Leon | Wicker Chair | SR0000330401 | Sony Music Entertainment |
| Kings Of Leon | Work On Me | SR0000734388 | Sony Music Entertainment |
| Korn | 4U | SR0000276133 | Sony Music Entertainment |
| Korn | A.D.I.D.A.S. | SR0000230571 | Sony Music Entertainment |
| Korn | All In the Family | SR0000835613 | Sony Music Entertainment |
| Korn | Alone I Break | SR0000319768 | Sony Music Entertainment |
| Korn | Am I Going Crazy | SR0000276133 | Sony Music Entertainment |
| Korn | Another Brick in the Wall, Pt. 1, 2, 3 | SR0000370249 | Sony Music Entertainment |
| Korn | B.B.K. | SR0000263749 | Sony Music Entertainment |
| Korn | Ball Tongue | SR0000201939 | Sony Music Entertainment |
| Korn | Beat It Upright | SR0000319768 | Sony Music Entertainment |
| Korn | Beg for Me | SR0000276133 | Sony Music Entertainment |
| Korn | Blame | SR0000319388 | Sony Music Entertainment |
| Korn | Blind | SR0000201939 | Sony Music Entertainment |
| Korn | Bottled up Inside | SR0000319388 | Sony Music Entertainment |
| Korn | Break Some Off | SR0000350995 | Sony Music Entertainment |
| Korn | Cameltosis | SR0000263749 | Sony Music Entertainment |
| Korn | Children of the Korn | SR0000263749 | Sony Music Entertainment |
| Korn | Clown | SR0000201939 | Sony Music Entertainment |
| Korn | Counting | SR0000276133 | Sony Music Entertainment |
| Korn | Counting on Me | SR0000350995 | Sony Music Entertainment |
| Korn | Daddy | SR0000201939 | Sony Music Entertainment |
| Korn | Dead | SR0000276133 | Sony Music Entertainment |
| Korn | Dead Bodies Everywhere | SR0000263749 | Sony Music Entertainment |
| Korn | Deep Inside | SR0000350995 | Sony Music Entertainment |
| Korn | Dirty | SR0000276133 | Sony Music Entertainment |
| Korn | Divine | SR0000201939 | Sony Music Entertainment |
| Korn | Earache My Eye | SR0000263749 | Sony Music Entertainment |
| Korn | Embrace | SR0000319388 | Sony Music Entertainment |
| Korn | Everything I've Known | SR0000350995 | Sony Music Entertainment |
| Korn | Faget | SR0000201939 | Sony Music Entertainment |
| Korn | Fake | SR0000201939 | Sony Music Entertainment |
| Korn | Falling Away from Me | SR0000276133 | Sony Music Entertainment |
| Korn | Freak On a Leash | SR0000263749 | Sony Music Entertainment |
| Korn | Got the Life | SR0000263749 | Sony Music Entertainment |
| Korn | Halloween | PA0001127777 | Sony Music Entertainment |
| Korn | Hating | SR0000319388 | Sony Music Entertainment |
| Korn | Helmet in the Bush | SR0000201939 | Sony Music Entertainment |
| Korn | Here It Comes Again | SR0000350995 | Sony Music Entertainment |
| Korn | Here to Stay | PA0001083276 | Sony Music Entertainment |
| Korn | Hey Daddy | SR0000276133 | Sony Music Entertainment |
| Korn | Hollow Life | SR0000319768 | Sony Music Entertainment |
| Korn | I'm Hiding | SR0000319388 | Sony Music Entertainment |
| Korn | It's Gonna Go Away | SR0000276133 | Sony Music Entertainment |
| Korn | It's On! | SR0000263749 | Sony Music Entertainment |
| Korn | Justin | SR0000263749 | Sony Music Entertainment |
| Korn | Kick The P.A. | SR0000241234 | Sony Music Entertainment |
| Korn | Let's Do This Now | SR0000350995 | Sony Music Entertainment |
| Korn | Let's Get This Party Started | SR0000276133 | Sony Music Entertainment |
| Korn | Lies | SR0000201939 | Sony Music Entertainment |
| Korn | Make Believe | SR0000319388 | Sony Music Entertainment |
| Korn | Make Me Bad | SR0000276133 | Sony Music Entertainment |
| Korn | My Gift to You | SR0000263749 | Sony Music Entertainment |
| Korn | Need To | SR0000201939 | Sony Music Entertainment |
| Korn | No One's There | SR0000319388 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Korn | No Place to Hide | SR0000230571 | Sony Music Entertainment |
| Korn | No Way | SR0000276133 | Sony Music Entertainment |
| Korn | One More Time | SR0000319388 | Sony Music Entertainment |
| Korn | Play Me | SR0000350995 | Sony Music Entertainment |
| Korn | Predictable | SR0000201939 | Sony Music Entertainment |
| Korn | Pretty | SR0000263749 | Sony Music Entertainment |
| Korn | Proud | SR0000253877 | Sony Music Entertainment |
| Korn | Reclaim My Place | SR0000263749 | Sony Music Entertainment |
| Korn | Seed | SR0000263749 | Sony Music Entertainment |
| Korn | Shoots and Ladders | SR0000201939 | Sony Music Entertainment |
| Korn | Somebody Someone | SR0000276133 | Sony Music Entertainment |
| Korn | Thoughtless | SR0000319768 | Sony Music Entertainment |
| Korn | Thoughtless (Explicit) | SR0000319388 | Sony Music Entertainment |
| Korn | Wake Up | SR0000276133 | Sony Music Entertainment |
| Korn | Wake Up Hate | SR0000319388 | Sony Music Entertainment |
| Korn | Wish You Could Be Me | SR0000276133 | Sony Music Entertainment |
| Korn | Y'all Want a Single | SR0000350995 | Sony Music Entertainment |
| Kozmic Blues Band | Try (Just A Little Harder) | Pre-1972 Sound Recording | Sony Music Entertainment |
| Kygo | Carry Me | SR0000781672 | Sony Music Entertainment |
| Kygo | Fiction | SR0000781672 | Sony Music Entertainment |
| Kygo | Firestone | SR0000781672 | Sony Music Entertainment |
| Kygo | For What It's Worth | SR0000781672 | Sony Music Entertainment |
| Kygo | Fragile | SR0000781672 | Sony Music Entertainment |
| Kygo | Happy Birthday | SR0000781672 | Sony Music Entertainment |
| Kygo | I'm in Love | SR0000781672 | Sony Music Entertainment |
| Kygo | Intro | SR0000781672 | Sony Music Entertainment |
| Kygo | Not Alone | SR0000781672 | Sony Music Entertainment |
| Kygo | Nothing Left | SR0000781672 | Sony Music Entertainment |
| Kygo | Oasis | SR0000781672 | Sony Music Entertainment |
| Kygo | Raging | SR0000781672 | Sony Music Entertainment |
| Kygo | Serious | SR0000781672 | Sony Music Entertainment |
| Kygo | Stay | SR0000781672 | Sony Music Entertainment |
| Kygo | Stole the Show | SR0000781672 | Sony Music Entertainment |
| Leona Lewis | I Will Be | SR0000619647 | Sony Music Entertainment |
| Leonard Cohen | A Thousand Kisses Deep | SR0000309539 | Sony Music Entertainment |
| Leonard Cohen | Because Of | SR0000363506 | Sony Music Entertainment |
| Leonard Cohen | Bird on the Wire | Pre-1972 Sound Recording | Sony Music Entertainment |
| Leonard Cohen | Closing Time | SR0000153580 | Sony Music Entertainment |
| Leonard Cohen | Dance Me to the End of Love | SR0000061887 | Sony Music Entertainment |
| Leonard Cohen | Democracy | SR0000153580 | Sony Music Entertainment |
| Leonard Cohen | Everybody Knows | SR0000092709 | Sony Music Entertainment |
| Leonard Cohen | Famous Blue Raincoat | Pre-1972 Sound Recording | Sony Music Entertainment |
| Leonard Cohen | First We Take Manhattan | SR0000092709 | Sony Music Entertainment |
| Leonard Cohen | Hallelujah | SR0000061887 | Sony Music Entertainment |
| Leonard Cohen | Hey, That's No Way to Say Goodbye | Pre-1972 Sound Recording | Sony Music Entertainment |
| Leonard Cohen | I'm Your Man | SR0000092709 | Sony Music Entertainment |
| Leonard Cohen | In My Secret Life | SR0000309539 | Sony Music Entertainment |
| Leonard Cohen | On That Day | SR0000363506 | Sony Music Entertainment |
| Leonard Cohen | Sisters of Mercy | Pre-1972 Sound Recording | Sony Music Entertainment |
| Leonard Cohen | So Long, Marianne | Pre-1972 Sound Recording | Sony Music Entertainment |
| Leonard Cohen | Suzanne | Pre-1972 Sound Recording | Sony Music Entertainment |
| Leonard Cohen | The Future | SR0000153580 | Sony Music Entertainment |
| Leonard Cohen | The Partisan | Pre-1972 Sound Recording | Sony Music Entertainment |
| Leonard Cohen | There for You | SR0000363506 | Sony Music Entertainment |
| Leonard Cohen | Waiting For The Miracle | SR0000153580 | Sony Music Entertainment |
| Leonard Cohen | Who by Fire | RE0000890315 | Sony Music Entertainment |
| Lit | Everything's Cool | SR0000312760 | Sony Music Entertainment |
| Lit | Miserable | SR0000264272 | Sony Music Entertainment |
| Lit | My Own Worst Enemy | SR0000264272 | Sony Music Entertainment |
| Lit | No Big Thing | SR0000264272 | Sony Music Entertainment |
| Lit | Something To Someone | SR0000312760 | Sony Music Entertainment |
| Lit | Sunny Weather | SR0000312760 | Sony Music Entertainment |
| Luther Vandross | Ain't No Stoppin' Us Now | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | All The Woman I Need | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Always and Forever | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Endless Love | SR0000317135 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Luther Vandross | Evergreen | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Going In Circles | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Hello | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Killing Me Softly | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Love The One You're With | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Reflections | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | Since You've Been Gone | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | The Impossible Dream | SR0000317135 | Sony Music Entertainment |
| Luther Vandross | What The World Needs Now | SR0000317135 | Sony Music Entertainment |
| Marc Anthony | Ahora Quien | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Amigo | SR0000358132 | Sony Music Entertainment |
| Marc Anthony | Escapémonos | SR0000358132 | Sony Music Entertainment |
| Marc Anthony | I Need You | SR0000317123 | Sony Music Entertainment |
| Marc Anthony | I've Got You | SR0000317123 | Sony Music Entertainment |
| Marc Anthony | Lamento Borincano | SR0000358132 | Sony Music Entertainment |
| Marc Anthony | Se Esfuma Tu Amor | SR0000355308 | Sony Music Entertainment |
| Marc Anthony | Tragedy | SR0000317123 | Sony Music Entertainment |
| Marc Anthony | Tu Amor Me Hace Bien | SR0000358132 | Sony Music Entertainment |
| Marc Anthony | Valió la Pena | SR0000358132 | Sony Music Entertainment |
| Mariah Carey | Against All Odds (Take a Look at Me Now) | SR0000276595 | Sony Music Entertainment |
| Mariah Carey | All I Want For Christmas Is You | SR0000207178 | Sony Music Entertainment |
| Mariah Carey | Anytime You Need a Friend | SR0000178631 | Sony Music Entertainment |
| Mariah Carey | Butterfly | SR0000244014 | Sony Music Entertainment |
| Mariah Carey | Can't Let Go | SR0000134831 | Sony Music Entertainment |
| Mariah Carey | Can't Take That Away (Mariah's Theme) | SR0000276595 | Sony Music Entertainment |
| Mariah Carey | Christmas (Baby Please Come Home) | SR0000207178 | Sony Music Entertainment |
| Mariah Carey | Dreamlover | SR0000178631 | Sony Music Entertainment |
| Mariah Carey | Emotions | SR0000134831 | Sony Music Entertainment |
| Mariah Carey | Fantasy | SR0000215243 | Sony Music Entertainment |
| Mariah Carey | Forever | SR0000215243 | Sony Music Entertainment |
| Mariah Carey | Fun In Australia | PA0000938234 | Sony Music Entertainment |
| Mariah Carey | Excelsis Deo | SR0000207178 | Sony Music Entertainment |
| Mariah Carey | Heartbreaker | SR0000276595 | Sony Music Entertainment |
| Mariah Carey | Hero | SR0000178631 | Sony Music Entertainment |
| Mariah Carey | Honey | SR0000244014 | Sony Music Entertainment |
| Mariah Carey | I Don't Wanna Cry | SR0000118408 | Sony Music Entertainment |
| Mariah Carey | I Still Believe | SR0000263924 | Sony Music Entertainment |
| Mariah Carey | I'll Be There | SR0000145494 | Sony Music Entertainment |
| Mariah Carey | Jesus Born on This Day | SR0000207178 | Sony Music Entertainment |
| Mariah Carey | Jesus Oh What a Wonderful Child | SR0000207178 | Sony Music Entertainment |
| Mariah Carey | Joy to the World | SR0000207178 | Sony Music Entertainment |
| Mariah Carey | Love Takes Time | SR0000118408 | Sony Music Entertainment |
| Mariah Carey | Make It Happen | SR0000134831 | Sony Music Entertainment |
| Mariah Carey | Miss You Most (At Christmas Time) | SR0000207178 | Sony Music Entertainment |
| Mariah Carey | My All | SR0000244014 | Sony Music Entertainment |
| Mariah Carey | O Holy Night | SR0000207178 | Sony Music Entertainment |
| Mariah Carey | One Sweet Day | SR0000215243 | Sony Music Entertainment |
| Mariah Carey | Santa Claus Is Comin' to Town | SR0000207178 | Sony Music Entertainment |
| Mariah Carey | Silent Night | SR0000207178 | Sony Music Entertainment |
| Mariah Carey | Someday | SR0000823898 | Sony Music Entertainment |
| Mariah Carey | Thank God I Found You | SR0000276595 | Sony Music Entertainment |
| Mariah Carey | Underneath The Stars | SR0000215243 | Sony Music Entertainment |
| Mariah Carey | Vision of Love | SR0000823901 | Sony Music Entertainment |
| Mariah Carey | Without You | SR0000178631 | Sony Music Entertainment |
| Marilyn Manson | Long Hard Road Out Of Hell | SR0000241234 | Sony Music Entertainment |
| Mark Ronson | Valerie | SR0000847888 | Sony Music Entertainment |
| Meghan Trainor | All About That Bass | SR0000758102 | Sony Music Entertainment |
| Meghan Trainor | Bang Dem Sticks | SR0000766270 | Sony Music Entertainment |
| Meghan Trainor | Better | SR0000775415 | Sony Music Entertainment |
| Meghan Trainor | Champagne Problems | SR0000781921 | Sony Music Entertainment |
| Meghan Trainor | Close Your Eyes | SR0000758103 | Sony Music Entertainment |
| Meghan Trainor | Credit | SR0000766270 | Sony Music Entertainment |
| Meghan Trainor | Dance Like Yo Daddy | SR0000781921 | Sony Music Entertainment |
| Meghan Trainor | Dear Future Husband | SR0000758103 | Sony Music Entertainment |
| Meghan Trainor | Friends | SR0000781921 | Sony Music Entertainment |
| Meghan Trainor | Goosebumps | SR0000781921 | Sony Music Entertainment |

| Meghan Trainor | Hopeless Romantic | SR0000781921 | Sony Music Entertainment |
|---|---|---|---|
| Meghan Trainor | I Love Me | SR0000775414 | Sony Music Entertainment |
| Meghan Trainor | I Won't Let You Down | SR0000781921 | Sony Music Entertainment |
| Meghan Trainor | I'll Be Home | SR0000888259 | Sony Music Entertainment |
| Meghan Trainor | Just a Friend to You | SR0000781921 | Sony Music Entertainment |
| Meghan Trainor | Kindly Calm Me Down | SR0000781921 | Sony Music Entertainment |
| Meghan Trainor | Lips Are Movin | SR0000766271 | Sony Music Entertainment |
| Meghan Trainor | Me Too | SR0000781923 | Sony Music Entertainment |
| Meghan Trainor | Mom | SR0000775409 | Sony Music Entertainment |
| Meghan Trainor | Mr. Almost | SR0000766270 | Sony Music Entertainment |
| Meghan Trainor | NO | SR0000775410 | Sony Music Entertainment |
| Meghan Trainor | Thank You | SR0000781921 | Sony Music Entertainment |
| Meghan Trainor | Throwback Love | SR0000781921 | Sony Music Entertainment |
| Meghan Trainor | Title | SR0000758103 | Sony Music Entertainment |
| Meghan Trainor | Watch Me Do | SR0000775411 | Sony Music Entertainment |
| Meghan Trainor | What If I | SR0000766270 | Sony Music Entertainment |
| Meghan Trainor | Woman Up | SR0000781921 | Sony Music Entertainment |
| Meghan Trainor ft. John Legend | Like I'm Gonna Lose You | SR0000766270 | Sony Music Entertainment |
| Michael Jackson | (I Like) The Way You Love Me | SR0000669239 | Sony Music Entertainment |
| Michael Jackson | 2 Bad | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | A Place With No Name | SR0000754292 | Sony Music Entertainment |
| Michael Jackson | Al Capone | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | Another Part of Me | SR0000084256 | Sony Music Entertainment |
| Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | Bad | SR0000084256 | Sony Music Entertainment |
| Michael Jackson | Beat It | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | Beat It / Billie Jean (Live) | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | Beautiful Girl | SR0000385428 | Sony Music Entertainment |
| Michael Jackson | Behind the Mask | SR0000669239 | Sony Music Entertainment |
| Michael Jackson | Billie Jean | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | Billie Jean (Home Demo from 1981) | SR0000304788 | Sony Music Entertainment |
| Michael Jackson | Billie Jean 2008 Kanye West Mix | SR0000613501 | Sony Music Entertainment |
| Michael Jackson | Black or White | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Blood On The Dance Floor | SR0000812115 | Sony Music Entertainment |
| Michael Jackson | Break of Dawn | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | Burn This Disco Out | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Can't Get Outta the Rain | SR0000042782 | Sony Music Entertainment |
| Michael Jackson | Can't Let Her Get Away | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Carousel | SR0000304788 | Sony Music Entertainment |
| Michael Jackson | Cheater | SR0000385428 | Sony Music Entertainment |
| Michael Jackson | Childhood | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | Come Together | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | Cry | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | D.S. | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | Dangerous | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Dirty Diana | SR0000084256 | Sony Music Entertainment |
| Michael Jackson | Don't Be Messin' 'Round | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| Michael Jackson | Don't Walk Away | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | Earth Song | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | Fall Again | SR0000385428 | Sony Music Entertainment |
| Michael Jackson | Fly Away | SR0000259231 | Sony Music Entertainment |
| Michael Jackson | Free | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | Ghosts | SR0000236181 | Sony Music Entertainment |
| Michael Jackson | Girlfriend | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Give In To Me | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Gone Too Soon | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Heal the World | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Heartbreak Hotel (Live) | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | Heartbreaker | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | Heaven Can Wait | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | History | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | Hold My Hand | SR0000669239 | Sony Music Entertainment |
| Michael Jackson | Hollywood Tonight | SR0000669239 | Sony Music Entertainment |
| Michael Jackson | Human Nature | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | Human Nature (Live) | SR0000727963 | Sony Music Entertainment |

| Michael Jackson | I Can't Help It | SR0000011105 | Sony Music Entertainment |
|---|---|---|---|
| Michael Jackson | I Just Can't Stop Loving You | SR0000822650 | Sony Music Entertainment |
| Michael Jackson | I Just Can't Stop Loving You (Live) | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | I'm So Blue | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | In the Back | SR0000385428 | Sony Music Entertainment |
| Michael Jackson | In the Closet | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Invincible | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | Is It Scary | SR0000236181 | Sony Music Entertainment |
| Michael Jackson | Is It Scary / Threatened | SR0000711796 | Sony Music Entertainment |
| Michael Jackson | Jam | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Just Good Friends | SR0000084256 | Sony Music Entertainment |
| Michael Jackson | Keep the Faith | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Leave Me Alone | SR0000084256 | Sony Music Entertainment |
| Michael Jackson | Liberian Girl | SR0000084256 | Sony Music Entertainment |
| Michael Jackson | Little Susie / Pie Jesu | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | Love Never Felt so Good | SR0000754292 | Sony Music Entertainment |
| Michael Jackson | Lovely One (Live) | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | Man in the Mirror | SR0000084256 | Sony Music Entertainment |
| Michael Jackson | Michael Jackson's Ghosts | SR0000236181 | Sony Music Entertainment |
| Michael Jackson | Money | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | Monkey Business | SR0000385428 | Sony Music Entertainment |
| Michael Jackson | Morphine | SR0000236181 | Sony Music Entertainment |
| Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | One More Chance | SR0000343627 | Sony Music Entertainment |
| Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | Price of Fame | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | Privacy | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | Remember the Time | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Rock With You | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Rock with You (Live) | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | Scared of the Moon | SR0000385428 | Sony Music Entertainment |
| Michael Jackson | Scream | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | Scream Louder | SR0000236181 | Sony Music Entertainment |
| Michael Jackson | (Live) | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | She Drives Me Wild | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | She's Out Of My Life | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Smooth Criminal | SR0000084256 | Sony Music Entertainment |
| Michael Jackson | Song Groove (a.k.a. Abortion Papers) | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | Speechless | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | Speed Demon | SR0000084256 | Sony Music Entertainment |
| Michael Jackson | Speed Demon (Remix by Nero) | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | Stranger In Moscow | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | Streetwalker | SR0000259231 | Sony Music Entertainment |
| Michael Jackson | Sunset Driver | SR0000385428 | Sony Music Entertainment |
| Michael Jackson | Tabloid Junkie | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | The Girl Is Mine | SR0000041013 | Sony Music Entertainment |
| Michael Jackson | The Lost Children | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | The Way You Make Me Feel | SR0000084256 | Sony Music Entertainment |
| Michael Jackson | They Don't Care About Us | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | This Is It | SR0000752587 | Sony Music Entertainment |
| Michael Jackson | This Time Around | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | Threatened | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | Thriller | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | Thriller (Live) | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | Unbreakable | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | Wanna Be Startin' Somethin' | SR0000041965 | Sony Music Entertainment |
| Michael Jackson | Wanna Be Startin' Somethin' (Live) | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | We Are Here to Change the World | SR0000385428 | Sony Music Entertainment |
| Michael Jackson | We Are the World | SR0000385428 | Sony Music Entertainment |
| Michael Jackson | Whatever Happens | SR0000304780 | Sony Music Entertainment |
| Michael Jackson | Who Is It | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Why You Wanna Trip on Me | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Will You Be There | SR0000178165 | Sony Music Entertainment |
| Michael Jackson | Workin' Day and Night | SR0000011120 | Sony Music Entertainment |
| Michael Jackson | Working Day and Night (Live) | SR0000727963 | Sony Music Entertainment |
| Michael Jackson | You Are My Life | SR0000304780 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Michael Jackson | You Are Not Alone | SR0000212660 | Sony Music Entertainment |
| Michael Jackson | You Rock My World | SR0000791010 | Sony Music Entertainment |
| Michael Jackson ft. Akon | Wanna Be Startin' Somethin' 2008 | SR0000613501 | Sony Music Entertainment |
| Michael Jackson ft. will.i.am | P.Y.T. (Pretty Young Thing) 2008 | SR0000613501 | Sony Music Entertainment |
| Midnight Oil | Back On The Borderline | SR0000124239 | Sony Music Entertainment |
| Midnight Oil | Beds Are Burning | SR0000101911 | Sony Music Entertainment |
| Midnight Oil | Best Of Both Worlds | SR0000092332 | Sony Music Entertainment |
| Midnight Oil | Cold Cold Change | SR0000124239 | Sony Music Entertainment |
| Midnight Oil | Dreamworld | SR0000101911 | Sony Music Entertainment |
| Midnight Oil | Forgotten Years | SR0000120499 | Sony Music Entertainment |
| Midnight Oil | In The Valley | SR0000168394 | Sony Music Entertainment |
| Midnight Oil | King Of The Mountain | SR0000120499 | Sony Music Entertainment |
| Midnight Oil | Kosciusko | SR0000092332 | Sony Music Entertainment |
| Midnight Oil | My Country | SR0000168394 | Sony Music Entertainment |
| Midnight Oil | No Time for Games | SR0000124246 | Sony Music Entertainment |
| Midnight Oil | One Country | SR0000120499 | Sony Music Entertainment |
| Midnight Oil | Only The Strong | SR0000052879 | Sony Music Entertainment |
| Midnight Oil | Power and the Passion | SR0000054552 | Sony Music Entertainment |
| Midnight Oil | Put Down That Weapon | SR0000101911 | Sony Music Entertainment |
| Midnight Oil | Read About It | SR0000052879 | Sony Music Entertainment |
| Midnight Oil | Redneck Wonderland | SR0000259157 | Sony Music Entertainment |
| Midnight Oil | Short Memory | SR0000052879 | Sony Music Entertainment |
| Midnight Oil | Surf's Up Tonight | SR0000205449 | Sony Music Entertainment |
| Midnight Oil | The Dead Heart | SR0000101911 | Sony Music Entertainment |
| Midnight Oil | Truganini | SR0000168394 | Sony Music Entertainment |
| Midnight Oil | US Forces | SR0000052879 | Sony Music Entertainment |
| Midnight Oil | Warakurna | SR0000101911 | Sony Music Entertainment |
| Midnight Oil | Wedding Cake Island | SR0000054552 | Sony Music Entertainment |
| Midnight Oil | When The Generals Talk | SR0000092332 | Sony Music Entertainment |
| Midnight Oil | White Skin Black Heart | SR0000259157 | Sony Music Entertainment |
| Miguel | Adorn | SR0000709268 | Sony Music Entertainment |
| Miguel | All I Want Is You | SR0000673073 | Sony Music Entertainment |
| Miguel | Girl With The Tattoo Enter.lewd | SR0000673073 | Sony Music Entertainment |
| Miguel | Girls Like You | SR0000673073 | Sony Music Entertainment |
| Miguel | Quickie | SR0000673073 | Sony Music Entertainment |
| Miguel | Sure Thing | SR0000673073 | Sony Music Entertainment |
| Miles Davis | 'Round Midnight | Pre-1972 Sound Recording | Sony Music Entertainment |
| Miles Davis | Bye Bye Blackbird | Pre-1972 Sound Recording | Sony Music Entertainment |
| Miles Davis | Dear Old Stockholm | Pre-1972 Sound Recording | Sony Music Entertainment |
| Miles Davis | So What | Pre-1972 Sound Recording | Sony Music Entertainment |
| Miles Davis | Tadd's Delight | Pre-1972 Sound Recording | Sony Music Entertainment |
| Miles Davis | Two Bass Hit | Pre-1972 Sound Recording | Sony Music Entertainment |
| Miles Davis & John Coltrane | Little Melonae | Pre-1972 Sound Recording | Sony Music Entertainment |
| Miles Davis & John Coltrane | Sweet Sue, Just You | Pre-1972 Sound Recording | Sony Music Entertainment |
| Miles Davis and John Coltrane | Ah-Leu-Cha | Pre-1972 Sound Recording | Sony Music Entertainment |
| Miles Davis and John Coltrane | Budo | Pre-1972 Sound Recording | Sony Music Entertainment |
| Miles Davis ft. John Coltrane | All of You | Pre-1972 Sound Recording | Sony Music Entertainment |
| Cannonball Adderley, Wynton Kelly, Freddie Loader, Paul Chambers, Jimmy Cobb | All Blues Session (April 22, 1959 (2:30pm to 5:30pm)) | Pre-1972 Sound Recording | Sony Music Entertainment |
| Cannonball Adderley, Wynton Kelly, Freddie Loader, Paul Chambers, Jimmy Cobb | Blue In Green Session (March 2, 1959 (2:30pm to 5:30pm and 7:00pm to 10:00pm)) | Pre-1972 Sound Recording | Sony Music Entertainment |
| Cannonball Adderley, Wynton Kelly, Freddie Loader, Paul Chambers, Jimmy Cobb | Flamenco Sketches Session (April 22, 1959 (2:30pm to 5:30pm)) | Pre-1972 Sound Recording | Sony Music Entertainment |
| Cannonball Adderley, Wynton Kelly, Freddie Loader, Paul Chambers, Jimmy Cobb | Freddie Freeloader Session (March 2, 1959 (2:30pm to 5:30pm and 7:00pm to 10:00pm)) | Pre-1972 Sound Recording | Sony Music Entertainment |
| Cannonball Adderley, Wynton Kelly, Freddie Loader, Paul Chambers, Jimmy Cobb | So What Session (March 2, 1959 (2:30pm to 5:30pm and 7:00pm to 10:00pm)) | Pre-1972 Sound Recording | Sony Music Entertainment |
| Miley Cyrus | #GETITRIGHT | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | 1 Sun | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | 4x4 | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Adore You | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Bad Mood | SR0000826962 | Sony Music Entertainment |

| Miley Cyrus | Bang Me Box | SR0000815991 | Sony Music Entertainment |
|---|---|---|---|
| Miley Cyrus | BB Talk | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Cattitude | SR0000848747 | Sony Music Entertainment |
| Miley Cyrus | Cyrus Skies | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | D.R.E.A.M. | SR0000848747 | Sony Music Entertainment |
| Miley Cyrus | Do My Thang | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Dooo It! | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Evil is but a Shadow | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | FU | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Fucking Fucked Up | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Fweaky | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Hands in the Air | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | I Forgive Yiew | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | I Get So Scared | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | I Would Die For You | SR0000826962 | Sony Music Entertainment |
| Miley Cyrus | I'm So Drunk | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Inspired | SR0000814897 | Sony Music Entertainment |
| Miley Cyrus | Karen Don't Be Sad | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Lighter | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Love Money Party | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Love Someone | SR0000826962 | Sony Music Entertainment |
| Miley Cyrus | Malibu | SR0000803179 | Sony Music Entertainment |
| Miley Cyrus | Maybe You're Right | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Miley Tibetan Bowlzzz | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Milky Milky Milk | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Miss You So Much | SR0000826962 | Sony Music Entertainment |
| Miley Cyrus | Mother's Daughter | SR0000848747 | Sony Music Entertainment |
| Miley Cyrus | My Darlin' | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | On My Own | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Pablow The Blowfish | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Party Up The Street | SR0000848747 | Sony Music Entertainment |
| Miley Cyrus | Rainbowland | SR0000826962 | Sony Music Entertainment |
| Miley Cyrus | Rooting for My Baby | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | She's Not Him | SR0000826962 | Sony Music Entertainment |
| Miley Cyrus | Slab of Butter (Scorpion) | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | SMS (Bangerz) | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Someone Else | SR0000735242 | Sony Music Entertainment |
| Miley Cyrus | Space Bootz | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Tangerine | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | The Floyd Song (Sunrise) | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | The Most | SR0000848747 | Sony Music Entertainment |
| Miley Cyrus | Thinkin' | SR0000826962 | Sony Music Entertainment |
| Miley Cyrus | Twinkle Song | SR0000815991 | Sony Music Entertainment |
| Miley Cyrus | Unholy | SR0000848747 | Sony Music Entertainment |
| Miley Cyrus | We Can't Stop | SR0000726503 | Sony Music Entertainment |
| Miley Cyrus | Week Without You | SR0000814896 | Sony Music Entertainment |
| Miley Cyrus | Wrecking Ball | SR0000735241 | Sony Music Entertainment |
| Miley Cyrus | Younger Now | SR0000804223 | Sony Music Entertainment |
| Monica ft. OutKast | Gone Be Fine | SR0000263982 | Sony Music Entertainment |
| Nas | 2nd Childhood | SR0000305698 | Sony Music Entertainment |
| Nas | People | SR0000349133 | Sony Music Entertainment |
| Nas | Album Intro | SR0000220016; SR0000297688 | Sony Music Entertainment |
| Nas | Big Girl | SR0000276671 | Sony Music Entertainment |
| Nas | Book Of Rhymes | SR0000332713 | Sony Music Entertainment |
| Nas | Braveheart Party | SR0000305698 | Sony Music Entertainment |
| Nas | Bringing the Gap | SR0000349133 | Sony Music Entertainment |
| Nas | Come Get Me | SR0000276671 | Sony Music Entertainment |
| Nas | Dance | SR0000332713 | Sony Music Entertainment |
| Nas | Destroy & Rebuild | SR0000305698 | Sony Music Entertainment |
| Nas | Disciple | SR0000349133 | Sony Music Entertainment |
| Nas | Dr. Knockboot | SR0000175149 | Sony Music Entertainment |
| Nas | Ether | SR0000305698 | Sony Music Entertainment |
| Nas | Every Ghetto | SR0000305698 | Sony Music Entertainment |
| Nas | Family | SR0000276671 | Sony Music Entertainment |
| Nas | Favor for a Favor | SR0000175149 | Sony Music Entertainment |
| Nas | Get Down | SR0000332713 | Sony Music Entertainment |

| Nas | Getting Married | SR0000349133 | Sony Music Entertainment |
|---|---|---|---|
| Nas | Ghetto Prisoners | SR0000175149 | Sony Music Entertainment |
| Nas | God Love Us | SR0000276671 | Sony Music Entertainment |
| Nas | Got Yourself A Gun | SR0000305698 | Sony Music Entertainment |
| Nas | Halftime | SR0000207177 | Sony Music Entertainment |
| Nas | Hate Me Now | SR0000175149 | Sony Music Entertainment |
| Nas | Hey Nas | SR0000332713 | Sony Music Entertainment |
| Nas | I Can | SR0000332713 | Sony Music Entertainment |
| Nas | I Gave You Power | SR0000220016; SR0000297688 | Sony Music Entertainment |
| Nas | I Want to Talk to You | SR0000175149 | Sony Music Entertainment |
| Nas | It Ain't Hard to Tell | SR0000826218 | Sony Music Entertainment |
| Nas | Just a Moment | SR0000349133 | Sony Music Entertainment |
| Nas | K-I-SS-I-N-G | SR0000175149 | Sony Music Entertainment |
| Nas | Last Real N***** Alive | SR0000332713 | Sony Music Entertainment |
| Nas | Last Words | SR0000276671 | Sony Music Entertainment |
| Nas | Life Is What You Make It | SR0000175149 | Sony Music Entertainment |
| Nas | Life We Chose | SR0000276671 | Sony Music Entertainment |
| Nas | Live Now | SR0000349133 | Sony Music Entertainment |
| Nas | Made You Look | SR0000823217 | Sony Music Entertainment |
| Nas | Mastermind | SR0000332713 | Sony Music Entertainment |
| Nas | Me & You (Dedicated To Destiny) | SR0000349133 | Sony Music Entertainment |
| Nas | Memory Lane (Sittin' in da Park) | SR0000207177 | Sony Music Entertainment |
| Nas | Money Is My Bitch | SR0000175149 | Sony Music Entertainment |
| Nas | My Country | SR0000305698 | Sony Music Entertainment |
| Nas | N.Y. State of Mind | SR0000207177 | Sony Music Entertainment |
| Nas | N.Y. State of Mind, Pt. ll | SR0000175149 | Sony Music Entertainment |
| Nas | Nas Is Like | SR0000175149 | Sony Music Entertainment |
| Nas | Nastradamus | SR0000276671 | Sony Music Entertainment |
| Nas | Nazareth Savage | SR0000349133 | Sony Music Entertainment |
| Nas | New World | SR0000276671 | Sony Music Entertainment |
| Nas | No One Else In The Room | SR0000349133 | Sony Music Entertainment |
| Nas | On the Real | SR0000354112 | Sony Music Entertainment |
| Nas | One Love | SR0000207177 | Sony Music Entertainment |
| Nas | One Mic | SR0000305698 | Sony Music Entertainment |
| Nas | One Time 4 Your Mind | SR0000207177 | Sony Music Entertainment |
| Nas | Project Windows | SR0000276671 | Sony Music Entertainment |
| Nas | Quiet Niggas | SR0000276671 | Sony Music Entertainment |
| Nas | Reason | SR0000349133 | Sony Music Entertainment |
| Nas | Remember The Times | SR0000349133 | Sony Music Entertainment |
| Nas | Represent | SR0000207177 | Sony Music Entertainment |
| Nas | Revolutionary Warfare | SR0000332713 | Sony Music Entertainment |
| Nas | Rewind | SR0000305698 | Sony Music Entertainment |
| Nas | Rule | SR0000305698 | Sony Music Entertainment |
| Nas | Sekou Story | SR0000349133 | Sony Music Entertainment |
| Nas | Shoot 'em Up | SR0000276671 | Sony Music Entertainment |
| Nas | Small World | SR0000175149 | Sony Music Entertainment |
| Nas | Smokin' | SR0000305698 | Sony Music Entertainment |
| Nas | Some Of Us Have Angels | SR0000276671 | Sony Music Entertainment |
| Nas | Star Wars | SR0000354112 | Sony Music Entertainment |
| Nas | Stillmatic (The Intro) | SR0000305698 | Sony Music Entertainment |
| Nas | Street Dreams | SR0000220016; SR0000297688 | Sony Music Entertainment |
| Nas | Street's Disciple | SR0000349133 | Sony Music Entertainment |
| Nas | The Cross | SR0000332713 | Sony Music Entertainment |
| Nas | The Flyest | SR0000305698 | Sony Music Entertainment |
| Nas | The Genesis | SR0000207177 | Sony Music Entertainment |
| Nas | The Makings Of A Perfect Bitch | SR0000349133 | Sony Music Entertainment |
| Nas | The Message | SR0000220016; SR0000297688 | Sony Music Entertainment |
| Nas | The Prediction | SR0000276671 | Sony Music Entertainment |
| Nas | The Set Up | SR0000220016; SR0000297688 | Sony Music Entertainment |
| Nas | The World Is Yours | SR0000207177 | Sony Music Entertainment |
| Nas | These Are Our Heroes | SR0000349133 | Sony Music Entertainment |
| Nas | Thief's Theme | SR0000349133 | Sony Music Entertainment |
| Nas | Thief's Theme | PA0001234159 | Sony Music Entertainment |
| Nas | Thugz Mansion (N.Y.) | SR0000332713 | Sony Music Entertainment |
| Nas | U.B.R. (Unauthorized Biography Of Rakim) | SR0000349133 | Sony Music Entertainment |
| Nas | Undying Love | SR0000175149 | Sony Music Entertainment |

| Nas | Virgo | SR0000349133 | Sony Music Entertainment |
|---|---|---|---|
| Nas | War | SR0000349133 | Sony Music Entertainment |
| Nas | Warrior Song | SR0000332713 | Sony Music Entertainment |
| Nas | Watch Dem N&*$As | SR0000220016; SR0000297688 | Sony Music Entertainment |
| Nas | We Will Survive | SR0000175149 | Sony Music Entertainment |
| Nas | What Goes Around | SR0000305698 | Sony Music Entertainment |
| Nas | You Owe Me | SR0000276671 | Sony Music Entertainment |
| Nas | You Won't See Me Tonight | SR0000175085 | Sony Music Entertainment |
| Nas | You're da Man | SR0000305698 | Sony Music Entertainment |
| Nas | Zone Out | SR0000332713 | Sony Music Entertainment |
| Nas ft. AZ | Life's a Bitch | SR0000207177 | Sony Music Entertainment |
| Nine Inch Nails | Came Back Haunted | SR0000735235 | Sony Music Entertainment |
| Nine Inch Nails | Find My Way | SR0000735234 | Sony Music Entertainment |
| Oasis | All Around The World | SR0000243629 | Sony Music Entertainment |
| Oasis | Be Here Now | SR0000243629 | Sony Music Entertainment |
| Oasis | Bring It On Down | SR0000206408 | Sony Music Entertainment |
| Oasis | Cast No Shadow | SR0000289141 | Sony Music Entertainment |
| Oasis | Champagne Supernova | SR0000289141 | Sony Music Entertainment |
| Oasis | Cigarettes & Alcohol | SR0000289141 | Sony Music Entertainment |
| Oasis | Columbia (Eden Studios Mix) | SR0000206408 | Sony Music Entertainment |
| Oasis | Rethink) | SR0000243629 | Sony Music Entertainment |
| Oasis | Digsy's Dinner | SR0000206408 | Sony Music Entertainment |
| Oasis | Don't Go Away | SR0000243629 | Sony Music Entertainment |
| Oasis | Don't Look Back In Anger | SR0000289141 | Sony Music Entertainment |
| Oasis | Fade In-Out | SR0000243629 | Sony Music Entertainment |
| Oasis | Falling Down | SR0000676666 | Sony Music Entertainment |
| Oasis | Hello | SR0000289141 | Sony Music Entertainment |
| Oasis | Hey Now! | SR0000289141 | Sony Music Entertainment |
| Oasis | I'm Outta Time | SR0000676666 | Sony Music Entertainment |
| Oasis | It's Gettin' Better (Man!!) | SR0000243629 | Sony Music Entertainment |
| Oasis | Let There Be Love | SR0000377549 | Sony Music Entertainment |
| Oasis | Little By Little | SR0000317091 | Sony Music Entertainment |
| Oasis | Live Forever | SR0000206408 | Sony Music Entertainment |
| Oasis | Magic Pie | SR0000243629 | Sony Music Entertainment |
| Oasis | Married With Children | SR0000206408 | Sony Music Entertainment |
| Oasis | Morning Glory | PA0000772062 | Sony Music Entertainment |
| Oasis | Morning Glory | SR0000289141 | Sony Music Entertainment |
| Oasis | My Big Mouth | SR0000243629 | Sony Music Entertainment |
| Oasis | Rock 'N' Roll Star | SR0000206408 | Sony Music Entertainment |
| Oasis | Roll With It | SR0000289141 | Sony Music Entertainment |
| Oasis | Shakermaker | SR0000206408 | Sony Music Entertainment |
| Oasis | She Is Love | SR0000317091 | Sony Music Entertainment |
| Oasis | She's Electric | SR0000289141 | Sony Music Entertainment |
| Oasis | Slide Away | SR0000206408 | Sony Music Entertainment |
| Oasis | Some Might Say | SR0000289141 | Sony Music Entertainment |
| Oasis | Songbird | SR0000317091 | Sony Music Entertainment |
| Oasis | Stand By Me | SR0000243629 | Sony Music Entertainment |
| Oasis | The Girl In The Dirty Shirt | SR0000243629 | Sony Music Entertainment |
| Oasis | The Importance Of Being Idle | SR0000377549 | Sony Music Entertainment |
| Oasis | The Shock Of The Lightning | SR0000676666 | Sony Music Entertainment |
| Oasis | Up in the Sky | SR0000206408 | Sony Music Entertainment |
| Oasis | Who Feels Love? | SR0000289141 | Sony Music Entertainment |
| Oasis | Wonderwall | SR0000289141 | Sony Music Entertainment |
| One Direction | 18 | SR0000766255 | Sony Music Entertainment |
| One Direction | Act My Age | SR0000766248 | Sony Music Entertainment |
| One Direction | Alive | SR0000740363 | Sony Music Entertainment |
| One Direction | Another World | SR0000827557 | Sony Music Entertainment |
| One Direction | Back For You | SR0000714020 | Sony Music Entertainment |
| One Direction | Best Song Ever | SR0000737314 | Sony Music Entertainment |
| One Direction | Better Than Words | SR0000740363 | Sony Music Entertainment |
| One Direction | C'mon, C'mon | SR0000714020 | Sony Music Entertainment |
| One Direction | Change My Mind | SR0000714020 | Sony Music Entertainment |
| One Direction | Change Your Ticket | SR0000766248 | Sony Music Entertainment |
| One Direction | Clouds | SR0000766248 | Sony Music Entertainment |
| One Direction | Diana | SR0000740363 | Sony Music Entertainment |
| One Direction | Does He Know? | SR0000740363 | Sony Music Entertainment |

| One Direction | Don't Forget Where You Belong | SR0000740363 | Sony Music Entertainment |
|---|---|---|---|
| One Direction | Drag Me Down | SR0000774070 | Sony Music Entertainment |
| One Direction | Everything About You | SR0000703645 | Sony Music Entertainment |
| One Direction | Fireproof | SR0000766248 | Sony Music Entertainment |
| One Direction | Fool's Gold | SR0000766246 | Sony Music Entertainment |
| One Direction | Girl Almighty | SR0000766245 | Sony Music Entertainment |
| One Direction | Gotta Be You | SR0000703645 | Sony Music Entertainment |
| One Direction | Half a Heart | SR0000740363 | Sony Music Entertainment |
| One Direction | Happily | SR0000740363 | Sony Music Entertainment |
| One Direction | Heart Attack | SR0000714020 | Sony Music Entertainment |
| One Direction | History | SR0000773463 | Sony Music Entertainment |
| One Direction | I Should Have Kissed You | SR0000827557 | Sony Music Entertainment |
| One Direction | I Want | SR0000703645 | Sony Music Entertainment |
| One Direction | I Wish | SR0000703645 | Sony Music Entertainment |
| One Direction | I Would | SR0000714020 | Sony Music Entertainment |
| One Direction | Illusion | SR0000766248 | Sony Music Entertainment |
| One Direction | Kiss You | SR0000714020 | Sony Music Entertainment |
| One Direction | Last First Kiss | SR0000714020 | Sony Music Entertainment |
| One Direction | Little Black Dress | SR0000740363 | Sony Music Entertainment |
| One Direction | Little Things | SR0000714020 | Sony Music Entertainment |
| One Direction | Little White Lies | SR0000740363 | Sony Music Entertainment |
| One Direction | Live While We're Young | SR0000797376 | Sony Music Entertainment |
| One Direction | Loved You First | SR0000714020 | Sony Music Entertainment |
| One Direction | Moments | SR0000703645 | Sony Music Entertainment |
| One Direction | More Than This | SR0000703645 | Sony Music Entertainment |
| One Direction | Na Na Na | SR0000827557 | Sony Music Entertainment |
| One Direction | Night Changes | SR0000766250 | Sony Music Entertainment |
| One Direction | No Control | SR0000766248 | Sony Music Entertainment |
| One Direction | Nobody Compares | SR0000714020 | Sony Music Entertainment |
| One Direction | Once in a Lifetime | SR0000766248 | Sony Music Entertainment |
| One Direction | One Thing | SR0000703645 | Sony Music Entertainment |
| One Direction | One Way Or Another (Teenage Kicks) | SR0000746955 | Sony Music Entertainment |
| One Direction | Over Again | SR0000714020 | Sony Music Entertainment |
| One Direction | Perfect | SR0000773464 | Sony Music Entertainment |
| One Direction | Ready to Run | SR0000766240 | Sony Music Entertainment |
| One Direction | Right Now | SR0000740363 | Sony Music Entertainment |
| One Direction | Rock Me | SR0000714020 | Sony Music Entertainment |
| One Direction | Same Mistakes | SR0000703645 | Sony Music Entertainment |
| One Direction | Save You Tonight | SR0000703645 | Sony Music Entertainment |
| One Direction | She's Not Afraid | SR0000714020 | Sony Music Entertainment |
| One Direction | Something Great | SR0000740363 | Sony Music Entertainment |
| One Direction | Spaces | SR0000766248 | Sony Music Entertainment |
| One Direction | Stand Up | SR0000703645 | Sony Music Entertainment |
| One Direction | Steal My Girl | SR0000766241 | Sony Music Entertainment |
| One Direction | Still The One | SR0000714020 | Sony Music Entertainment |
| One Direction | Stockholm Syndrome | SR0000766248 | Sony Music Entertainment |
| One Direction | Stole My Heart | SR0000703645 | Sony Music Entertainment |
| One Direction | Strong | SR0000740363 | Sony Music Entertainment |
| One Direction | Summer Love | SR0000714020 | Sony Music Entertainment |
| One Direction | Taken | SR0000703645 | Sony Music Entertainment |
| One Direction | Tell Me a Lie | SR0000703645 | Sony Music Entertainment |
| One Direction | They Don't Know About Us | SR0000714020 | Sony Music Entertainment |
| One Direction | Through the Dark | SR0000740363 | Sony Music Entertainment |
| One Direction | Up All Night | SR0000703645 | Sony Music Entertainment |
| One Direction | Where Do Broken Hearts Go | SR0000766253 | Sony Music Entertainment |
| One Direction | Why Don't We Go There | SR0000740363 | Sony Music Entertainment |
| One Direction | You & I | SR0000740363 | Sony Music Entertainment |
| OutKast | ? | SR0000306741 | Sony Music Entertainment |
| OutKast | 13th Floor/Growing Old | SR0000233296 | Sony Music Entertainment |
| OutKast | A Bad Note | SR0000395944 | Sony Music Entertainment |
| OutKast | (Incomplete) | SR0000340520 | Sony Music Entertainment |
| OutKast | Ain't No Thang | SR0000816938 | Sony Music Entertainment |
| OutKast | Aquemini | SR0000264092 | Sony Music Entertainment |
| OutKast | ATLiens | SR0000233296 | Sony Music Entertainment |
| OutKast | B.O.B. | SR0000306741 | Sony Music Entertainment |
| OutKast | Babylon | SR0000233296 | Sony Music Entertainment |

| OutKast | Bamboo | SR0000340520 | Sony Music Entertainment |
|---------|--------|--------------|--------------------------|
| OutKast | Behold a Lady | SR0000340520 | Sony Music Entertainment |
| OutKast | BuggFace | SR0000395944 | Sony Music Entertainment |
| OutKast | Bust | SR0000340520 | Sony Music Entertainment |
| OutKast | Call of da Wild | SR0000816938 | Sony Music Entertainment |
| OutKast | Call The Law | SR0000395944 | Sony Music Entertainment |
| OutKast | Camp Fire Intro | SR0000326671 | Sony Music Entertainment |
| OutKast | Chonkyfire | SR0000264092 | Sony Music Entertainment |
| OutKast | Chronomentrophobia | SR0000395944 | Sony Music Entertainment |
| OutKast | Church | SR0000340520 | Sony Music Entertainment |
| OutKast | Claimin' True | SR0000816938 | Sony Music Entertainment |
| OutKast | Crumblin' Erb | SR0000816938 | Sony Music Entertainment |
| OutKast | D.E.E.P. | SR0000816938 | Sony Music Entertainment |
| OutKast | Da Art Of Storytellin' (Part 1) | SR0000264092 | Sony Music Entertainment |
| OutKast | Da Art Of Storytellin' (Pt. 2) | SR0000264092 | Sony Music Entertainment |
| OutKast | Decatur Psalm | SR0000233296 | Sony Music Entertainment |
| OutKast | Dracula's Wedding | SR0000340520 | Sony Music Entertainment |
| OutKast | Dyin' To Live | SR0000395944 | Sony Music Entertainment |
| OutKast | E.T. (Extraterrestrial) | SR0000233296 | Sony Music Entertainment |
| OutKast | Elevators | SR0000233296 | Sony Music Entertainment |
| OutKast | Elevators (Me & You) | SR0000326671 | Sony Music Entertainment |
| OutKast | Flim Flam (Interlude) | SR0000816938 | Sony Music Entertainment |
| OutKast | Flip Flop Rock | SR0000340520 | Sony Music Entertainment |
| OutKast | Funkin' Around | SR0000326671 | Sony Music Entertainment |
| OutKast | Funky Ride | SR0000816938 | Sony Music Entertainment |
| OutKast | Gasoline Dreams | SR0000306741 | Sony Music Entertainment |
| OutKast | GhettoMusick | SR0000340520 | Sony Music Entertainment |
| OutKast | Git Up, Git Out | SR0000816938 | Sony Music Entertainment |
| OutKast | God (Interlude) | SR0000340520 | Sony Music Entertainment |
| OutKast | Good Day, Good Sir (Interlude) | SR0000340520 | Sony Music Entertainment |
| OutKast | Greatest Show On Earth | SR0000395944 | Sony Music Entertainment |
| OutKast | Happy Valentine's Day | SR0000340520 | Sony Music Entertainment |
| Outkast | Hey Ya | SR0000340520 | Sony Music Entertainment |
| OutKast | Hold On, Be Strong | SR0000264092 | Sony Music Entertainment |
| OutKast | Hootie Hoo | SR0000816938 | Sony Music Entertainment |
| Outkast | Idlewild Blues | SR0000747302 | Sony Music Entertainment |
| OutKast | In Your Dreams | SR0000395944 | Sony Music Entertainment |
| OutKast | Infatuation (Interlude) | SR0000395944 | Sony Music Entertainment |
| OutKast | Interlude | SR0000340520 | Sony Music Entertainment |
| OutKast | Intro | SR0000306741 | Sony Music Entertainment |
| OutKast | Jazzy Belle | SR0000233296 | Sony Music Entertainment |
| OutKast | Kim & Cookie (Interlude) | SR0000306741 | Sony Music Entertainment |
| OutKast | Knowing | SR0000340520 | Sony Music Entertainment |
| OutKast | Last Call | SR0000340520 | Sony Music Entertainment |
| OutKast | Liberation | SR0000264092 | Sony Music Entertainment |
| OutKast | Life Is Like A Musical | SR0000395944 | Sony Music Entertainment |
| OutKast | Love Hater | SR0000340520 | Sony Music Entertainment |
| OutKast | Love In War | SR0000340520 | Sony Music Entertainment |
| OutKast | Mainstream | SR0000233296 | Sony Music Entertainment |
| OutKast | Mamacita | SR0000264092 | Sony Music Entertainment |
| OutKast | Mighty "O" | SR0000747300 | Sony Music Entertainment |
| OutKast | Millennium | SR0000233296 | Sony Music Entertainment |
| OutKast | Morris Brown | SR0000395944 | Sony Music Entertainment |
| OutKast | Movin' Cool (The After Party) | SR0000326671 | Sony Music Entertainment |
| OutKast | Ms. Jackson | SR0000306741 | Sony Music Entertainment |
| OutKast | Mutron Angel | SR0000395944 | Sony Music Entertainment |
| OutKast | My Favorite Things | SR0000340520 | Sony Music Entertainment |
| OutKast | Myintrotoletuknow | SR0000816938 | Sony Music Entertainment |
| OutKast | N2U | SR0000395944 | Sony Music Entertainment |
| OutKast | Nathaniel | SR0000264092 | Sony Music Entertainment |
| OutKast | No Bootleg DVDs (Interlude) | SR0000395944 | Sony Music Entertainment |
| OutKast | Ova Da Wudz | SR0000233296 | Sony Music Entertainment |
| OutKast | Peaches | SR0000395944 | Sony Music Entertainment |
| OutKast | Peaches (Intro) | SR0000816938 | Sony Music Entertainment |
| OutKast | Pink & Blue | SR0000340520 | Sony Music Entertainment |
| OutKast | PJ & Rooster | SR0000395944 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| OutKast | Player's Ball | SR0000816938 | Sony Music Entertainment |
| OutKast | Player's Ball (Reprise) | SR0000816938 | Sony Music Entertainment |
| OutKast | Prototype | SR0000340520 | Sony Music Entertainment |
| OutKast | Red Velvet | SR0000306741 | Sony Music Entertainment |
| OutKast | Reset | SR0000340520 | Sony Music Entertainment |
| OutKast | Return Of The "G" | SR0000264092 | Sony Music Entertainment |
| OutKast | Rosa Parks | SR0000264092 | Sony Music Entertainment |
| OutKast | Roses | SR0000340520 | Sony Music Entertainment |
| OutKast | She Lives in My Lap | SR0000340520 | Sony Music Entertainment |
| OutKast | She's Alive | SR0000340520 | Sony Music Entertainment |
| OutKast | Slum Beautiful | SR0000306741 | Sony Music Entertainment |
| OutKast | Slump | SR0000264092 | Sony Music Entertainment |
| OutKast | Snappin' & Trappin' | SR0000306741 | Sony Music Entertainment |
| OutKast | So Fresh, So Clean | SR0000306741 | Sony Music Entertainment |
| OutKast | Southernplayalisticadillacmuzik | SR0000816938 | Sony Music Entertainment |
| OutKast | Spaghetti Junction | SR0000306741 | Sony Music Entertainment |
| OutKast | SpottieOttieDopaliscious | SR0000264092 | Sony Music Entertainment |
| OutKast | Spread | SR0000340520 | Sony Music Entertainment |
| OutKast | Stankonia (Stanklove) | SR0000306741 | Sony Music Entertainment |
| OutKast | Take Off Your Cool | SR0000340520 | Sony Music Entertainment |
| OutKast | The Love Below (Intro) | SR0000340520 | Sony Music Entertainment |
| OutKast | The Rooster | SR0000340520 | Sony Music Entertainment |
| OutKast | The Train | SR0000395944 | Sony Music Entertainment |
| OutKast | The Whole World | SR0000309898 | Sony Music Entertainment |
| OutKast | Toilet Tisha | SR0000306741 | Sony Music Entertainment |
| OutKast | Tomb of the Boom | SR0000340520 | Sony Music Entertainment |
| OutKast | True Dat (Interlude) | SR0000816938 | Sony Music Entertainment |
| OutKast | Two Dope Boyz (In A Cadillac) | SR0000233296 | Sony Music Entertainment |
| OutKast | Unhappy | SR0000340520 | Sony Music Entertainment |
| OutKast | Vibrate | SR0000340520 | Sony Music Entertainment |
| OutKast | Wailin' | SR0000233296 | Sony Music Entertainment |
| OutKast | War | SR0000340520 | Sony Music Entertainment |
| OutKast | We Luv Deez Hoez | SR0000306741 | Sony Music Entertainment |
| OutKast | West Savannah | SR0000264092 | Sony Music Entertainment |
| OutKast | Wheelz of Steel | SR0000233296 | Sony Music Entertainment |
| OutKast | Where Are My Panties | SR0000340520 | Sony Music Entertainment |
| OutKast | Y'All Scared | SR0000264092 | Sony Music Entertainment |
| OutKast | You May Die (Intro) | SR0000233296 | Sony Music Entertainment |
| OutKast ft. George Clinton | Synthesizer | SR0000264092 | Sony Music Entertainment |
| OutKast ft. Raekwon | Skew It On The Bar-B | SR0000264092 | Sony Music Entertainment |
| OutKast ft. Sleepy Brown & Jazze Pha | Bowtie | SR0000340520 | Sony Music Entertainment |
| Outkast ft. Slimm Calhoun,C-Bone & T-Mo Goodie from Goodie Mob | Gangsta Sh*t | SR0000306741 | Sony Music Entertainment |
| OutKast with B-Real | Xplosion | SR0000306741 | Sony Music Entertainment |
| Outkast with Erykah Badu | Humble Mumble | SR0000306741 | Sony Music Entertainment |
| Outkast with Gangsta Boo & Eco | I'll Call B4 I Cum | SR0000306741 | Sony Music Entertainment |
| Overseer | Sparks | SR0000346275 | Sony Music Entertainment |
| Ozzy Osbourne | A.V.H. | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Believer | SR0000034167 | Sony Music Entertainment |
| Ozzy Osbourne | Desire | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Diary Of A Madman | SR0000034167 | Sony Music Entertainment |
| Ozzy Osbourne | Flying High Again | SR0000034162 | Sony Music Entertainment |
| Ozzy Osbourne | Hellraiser | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | I Don't Know | SR0000028652 | Sony Music Entertainment |
| Ozzy Osbourne | I Don't Want to Change the World | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | I Just Want You | SR0000171292 | Sony Music Entertainment |
| Ozzy Osbourne | Little Dolls | SR0000034167 | Sony Music Entertainment |
| Ozzy Osbourne | Mama, I'm Coming Home | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Mr. Tinkertrain | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | No More Tears | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Over The Mountain | SR0000034167 | Sony Music Entertainment |
| Ozzy Osbourne | Party with the Animals | SR0000847873 | Sony Music Entertainment |
| Ozzy Osbourne | Perry Mason | SR0000171292 | Sony Music Entertainment |
| Ozzy Osbourne | Road To Nowhere | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | S.A.T.O. | SR0000034167 | Sony Music Entertainment |
| Ozzy Osbourne | See You on the Other Side | SR0000171292 | Sony Music Entertainment |

| Ozzy Osbourne | Thunder Underground | SR0000171292 | Sony Music Entertainment |
|---|---|---|---|
| Ozzy Osbourne | Time After Time | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | Tonight | SR0000034167 | Sony Music Entertainment |
| Ozzy Osbourne | Won't Be Coming Home (S.I.N.) | SR0000135019 | Sony Music Entertainment |
| Ozzy Osbourne | You Can't Kill Rock and Roll | SR0000034167 | Sony Music Entertainment |
| Ozzy Osbourne | Zombie Stomp | SR0000135019 | Sony Music Entertainment |
| P!nk | 'Cuz I Can | SR0000403184 | Sony Music Entertainment |
| P!nk | 18 Wheeler | SR0000326672 | Sony Music Entertainment |
| P!nk | Are We All We Are | SR0000709056 | Sony Music Entertainment |
| P!nk | Bad Influence | SR0000619959 | Sony Music Entertainment |
| P!nk | Barbies | SR0000812235 | Sony Music Entertainment |
| P!nk | Beam Me Up | SR0000709056 | Sony Music Entertainment |
| P!nk | Beautiful Trauma | SR0000804617 | Sony Music Entertainment |
| P!nk | Better Life | SR0000812235 | Sony Music Entertainment |
| P!nk | But We Lost It | SR0000812235 | Sony Music Entertainment |
| P!nk | Can't Take Me Home | SR0000279958 | Sony Music Entertainment |
| P!nk | Chaos & Piss | SR0000709377 | Sony Music Entertainment |
| P!nk | Conversations With My 13 Year Old Self | SR0000403184 | Sony Music Entertainment |
| P!nk | Dear Diary | SR0000326672 | Sony Music Entertainment |
| P!nk | Dear Mr. President | SR0000403184 | Sony Music Entertainment |
| P!nk | Do What U Do | SR0000279958 | Sony Music Entertainment |
| P!nk | Don't Let Me Get Me | SR0000326672 | Sony Music Entertainment |
| P!nk | Eventually | SR0000326672 | Sony Music Entertainment |
| P!nk | F**kin' Perfect | SR0000671699 | Sony Music Entertainment |
| P!nk | Feel Good Time | PA0001242238 | Sony Music Entertainment |
| P!nk | For Now | SR0000812235 | Sony Music Entertainment |
| P!nk | Funhouse | SR0000619959 | Sony Music Entertainment |
| P!nk | Get The Party Started | SR0000326672 | Sony Music Entertainment |
| P!nk | God Is A DJ | SR0000345431 | Sony Music Entertainment |
| P!nk | Gone To California | SR0000326672 | Sony Music Entertainment |
| P!nk | Good Old Days | SR0000709056 | Sony Music Entertainment |
| P!nk | Heartbreaker | PA0001602010 | Sony Music Entertainment |
| P!nk | Hell Wit Ya | SR0000279958 | Sony Music Entertainment |
| P!nk | Here Comes The Weekend | SR0000709056 | Sony Music Entertainment |
| P!nk | Hiccup | SR0000279958 | Sony Music Entertainment |
| P!nk | How Come You're Not Here | SR0000709056 | Sony Music Entertainment |
| P!nk | I Am Here | SR0000812235 | Sony Music Entertainment |
| P!nk | I Don't Believe You | SR0000619959 | Sony Music Entertainment |
| P!nk | I Got Money Now | SR0000403184 | Sony Music Entertainment |
| P!nk | I'm Not Dead | SR0000403184 | Sony Music Entertainment |
| P!nk | Is It Love | SR0000279958 | Sony Music Entertainment |
| P!nk | Is This Thing On? | SR0000709056 | Sony Music Entertainment |
| P!nk | Just Like A Pill | SR0000326672 | Sony Music Entertainment |
| P!nk | Last To Know | SR0000345431 | Sony Music Entertainment |
| P!nk | Leave Me Alone (I'm Lonely) | SR0000403184 | Sony Music Entertainment |
| P!nk | Let Me Let You Know | SR0000279958 | Sony Music Entertainment |
| P!nk | Long Way to Happy | SR0000403184 | Sony Music Entertainment |
| P!nk | Love Is Such A Crazy Thing | SR0000279958 | Sony Music Entertainment |
| P!nk | M!ssundaztood | SR0000326672 | Sony Music Entertainment |
| P!nk | Most Girls | SR0000279958 | Sony Music Entertainment |
| P!nk | My Signature Move | SR0000709056 | Sony Music Entertainment |
| P!nk | My Vietnam | SR0000326672 | Sony Music Entertainment |
| P!nk | Nobody Knows | SR0000403184 | Sony Music Entertainment |
| P!nk | Numb | SR0000326672 | Sony Music Entertainment |
| P!nk | Please Don't Leave Me | SR0000619959 | Sony Music Entertainment |
| P!nk | Private Show | SR0000279958 | Sony Music Entertainment |
| P!nk | Raise Your Glass | SR0000671699 | Sony Music Entertainment |
| P!nk | Revenge | SR0000812235 | Sony Music Entertainment |
| P!nk | Run | SR0000709056 | Sony Music Entertainment |
| P!nk | Runaway | SR0000403184 | Sony Music Entertainment |
| P!nk | Save My Life | SR0000345431 | Sony Music Entertainment |
| P!nk | Secrets | SR0000812235 | Sony Music Entertainment |
| P!nk | Slut Like You | SR0000709056 | Sony Music Entertainment |
| P!nk | So what | SR0000719121 | Sony Music Entertainment |
| P!nk | Sober | SR0000619959 | Sony Music Entertainment |
| P!nk | Split Personality | SR0000279958 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| P!nk | Stop Falling | SR0000279958 | Sony Music Entertainment |
| P!nk | The Great Escape | SR0000709056 | Sony Music Entertainment |
| P!nk | The One That Got Away | SR0000403184 | Sony Music Entertainment |
| P!nk | The Truth About Love | SR0000709056 | Sony Music Entertainment |
| P!nk | Tonight's The Night | SR0000345431 | Sony Music Entertainment |
| P!nk | Trouble | SR0000345431 | Sony Music Entertainment |
| P!nk | True Love | SR0000709056 | Sony Music Entertainment |
| P!nk | Try | SR0000709056 | Sony Music Entertainment |
| P!nk | U + Ur Hand | SR0000403184 | Sony Music Entertainment |
| P!nk | Walk Away | SR0000345431 | Sony Music Entertainment |
| P!nk | Walk of Shame | SR0000709056 | Sony Music Entertainment |
| P!nk | What About Us | SR0000804165 | Sony Music Entertainment |
| P!nk | Whatever You Want | SR0000812236 | Sony Music Entertainment |
| P!nk | Where Did the Beat Go? | SR0000709056 | Sony Music Entertainment |
| P!nk | Where We Go | SR0000812235 | Sony Music Entertainment |
| P!nk | Who Knew | SR0000403184 | Sony Music Entertainment |
| P!nk | Wild Hearts Can't Be Broken | SR0000812235 | Sony Music Entertainment |
| P!nk | You Get My Love | SR0000812235 | Sony Music Entertainment |
| P!nk | You Make Me Sick | SR0000279958 | Sony Music Entertainment |
| Patti Smith | 1959 | SR0000249435 | Sony Music Entertainment |
| Patti Smith | Beneath The Southern Cross | SR0000225338 | Sony Music Entertainment |
| Patti Smith | Birdland | N00000034733 | Sony Music Entertainment |
| Patti Smith | Free Money | N00000034733 | Sony Music Entertainment |
| Patti Smith | Glitter In Their Eyes | SR0000280675 | Sony Music Entertainment |
| Patti Smith | Gloria | N00000034733 | Sony Music Entertainment |
| Patti Smith | People Have The Power | SR0000137756 | Sony Music Entertainment |
| Patti Smith | Redondo Beach | N00000034733 | Sony Music Entertainment |
| Patti Smith | Summer Cannibals | SR0000225338 | Sony Music Entertainment |
| Patti Smith Group | Ain't It Strange | N00000037536 | Sony Music Entertainment |
| Patti Smith Group | Babelogue | SR0000009214 | Sony Music Entertainment |
| Patti Smith Group | Because the Night | SR0000009214 | Sony Music Entertainment |
| Patti Smith Group | Dancing Barefoot | SR0000010141 | Sony Music Entertainment |
| Patti Smith Group | Frederick | SR0000010141 | Sony Music Entertainment |
| Patti Smith Group | Pissing In a River | N00000037536 | Sony Music Entertainment |
| Patti Smith Group | Rock N Roll Nigger | SR0000009214 | Sony Music Entertainment |
| Paul Butterfield Blues Band | One Night Stand | Pre-1972 Sound Recording | Sony Music Entertainment |
| Pearl Jam | Alive | SR0000862752 | Sony Music Entertainment |
| Pearl Jam | Better Man | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Black | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Black, Red, Yellow | SR0000363498 | Sony Music Entertainment |
| Pearl Jam | Corduroy | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Crazy Mary | SR0000193060 | Sony Music Entertainment |
| Pearl Jam | Town | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Given To Fly | SR0000255869 | Sony Music Entertainment |
| Pearl Jam | Go | SR0000207219 | Sony Music Entertainment |
| Pearl Jam | Inside Job | SR0000654748 | Sony Music Entertainment |
| Pearl Jam | Jeremy | SR0000137787 | Sony Music Entertainment |
| Pearl Jam | Last Exit | SR0000206558 | Sony Music Entertainment |
| Pearl Jam | Lightning Bolt | SR0000737815 | Sony Music Entertainment |
| Pearl Jam | RELEASE | SR0000137787 | Sony Music Entertainment |
| Pharrell Williams | Come Get It Bae | SR0000756467 | Sony Music Entertainment |
| Pharrell Williams | Gust of Wind | SR0000756467 | Sony Music Entertainment |
| Pharrell Williams | Happy | PA0001997701 | Sony Music Entertainment |
| Pharrell Williams | Hunter | SR0000756467 | Sony Music Entertainment |
| Pharrell Williams | It Girl | SR0000756467 | Sony Music Entertainment |
| Pharrell Williams | Marilyn Monroe | SR0000756467 | Sony Music Entertainment |
| Pink | Family Portrait | SR0000326672 | Sony Music Entertainment |
| Pink | There You Go | SR0000279958 | Sony Music Entertainment |
| Pink Duet Steven Tyler | Misery | SR0000326672 | Sony Music Entertainment |
| Pink Floyd | Another Brick In The Wall, Pt. 1 | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Another Brick In The Wall, Pt. 3 | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Any Colour You Like | N00000005354 | Sony Music Entertainment |
| Pink Floyd | Brain Damage | N00000005354 | Sony Music Entertainment |
| Pink Floyd | Breathe (In The Air) | N00000005354 | Sony Music Entertainment |
| Pink Floyd | Bring The Boys Back Home | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Comfortably Numb | SR0000014787 | Sony Music Entertainment |

| Pink Floyd | Don't Leave Me Now | SR0000014787 | Sony Music Entertainment |
|---|---|---|---|
| Pink Floyd | Eclipse | N00000005354 | Sony Music Entertainment |
| Pink Floyd | Empty Spaces | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Goodbye Blue Sky | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Goodbye Cruel World | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Hey You | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | In The Flesh? | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Is There Anybody Out There? | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Mother | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Nobody Home | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | On The Run | N00000005354 | Sony Music Entertainment |
| Pink Floyd | One Of My Turns | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Outside The Wall | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Run Like Hell | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Speak To Me | N00000005354 | Sony Music Entertainment |
| Pink Floyd | The Great Gig In The Sky | N00000005354 | Sony Music Entertainment |
| Pink Floyd | The Happiest Days Of Our Lives | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | The Show Must Go On | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | The Thin Ice | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | The Trial | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Time | N00000005354 | Sony Music Entertainment |
| Pink Floyd | Us And Them | N00000005354 | Sony Music Entertainment |
| Pink Floyd | Vera | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Waiting For The Worms | SR0000014787 | Sony Music Entertainment |
| Pink Floyd | Young Lust | SR0000014787 | Sony Music Entertainment |
| Pink ft. Linda Perry | Lonely Girl | SR0000326672 | Sony Music Entertainment |
| Pink ft. Nate Ruess | Just Give Me a Reason | SR0000709056 | Sony Music Entertainment |
| Pink ft. Peaches | Oh My God | SR0000345431 | Sony Music Entertainment |
| Pink ft. Scratch | Respect | SR0000326672 | Sony Music Entertainment |
| Pitbull | 11:59 | SR0000714643 | Sony Music Entertainment |
| Pitbull | Ah Leke | SR0000763598 | Sony Music Entertainment |
| Pitbull | Celebrate (From the Original Motion Picture "Penguins of Madagascar") | SR0000763595 | Sony Music Entertainment |
| Pitbull | Day Drinking | SR0000763598 | Sony Music Entertainment |
| Pitbull | Don't Stop the Party | SR0000714736 | Sony Music Entertainment |
| Pitbull | Drinks for You (Ladies Anthem) | SR0000714643 | Sony Music Entertainment |
| Pitbull | Drive You Crazy | SR0000763598 | Sony Music Entertainment |
| Pitbull | Echa Pa'lla (Manos Pa'rriba) | SR0000714643 | Sony Music Entertainment |
| Pitbull | Feel This Moment | SR0000714643 | Sony Music Entertainment |
| Pitbull | Fireball | SR0000763596 | Sony Music Entertainment |
| Pitbull | Fun | SR0000763598 | Sony Music Entertainment |
| Pitbull | Get It Started | SR0000714740 | Sony Music Entertainment |
| Pitbull | Give Me Everything | SR0000681904 | Sony Music Entertainment |
| Pitbull | Have Some Fun | SR0000714643 | Sony Music Entertainment |
| Pitbull | Hey Baby (Drop It to the Floor) | SR0000681904 | Sony Music Entertainment |
| Pitbull | Hope We Meet Again | SR0000714643 | Sony Music Entertainment |
| Pitbull | Hotel Room Service | SR0000641804 | Sony Music Entertainment |
| Pitbull | I Know You Want Me (Calle Ocho) | SR0000641804 | Sony Music Entertainment |
| Pitbull | International Love | SR0000681904 | Sony Music Entertainment |
| Pitbull | Jungle | SR0000818359 | Sony Music Entertainment |
| Pitbull | Last Night | SR0000714643 | Sony Music Entertainment |
| Pitbull | Locas | SR0000818359 | Sony Music Entertainment |
| Pitbull | Outta Nowhere | SR0000714643 | Sony Music Entertainment |
| Pitbull | Party Ain't Over | SR0000714643 | Sony Music Entertainment |
| Pitbull | Rain Over Me | SR0000763598 | Sony Music Entertainment |
| Pitbull | Rain Over Me BTS | SR0000681904 | Sony Music Entertainment |
| Pitbull | Sexy Beaches | SR0000763598 | Sony Music Entertainment |
| Pitbull | Tchu Tchu Tcha | SR0000714643 | Sony Music Entertainment |
| Pitbull | This Is Not A Drill | SR0000763598 | Sony Music Entertainment |
| Pitbull | Timber | SR0000737323 | Sony Music Entertainment |
| Pitbull | Time of Our Lives | SR0000763598 | Sony Music Entertainment |
| Pitbull | World Cup Song) (Opening Ceremony Version) | SR0000763333 | Sony Music Entertainment |
| Pitbull | Wild Wild Love | SR0000763597 | Sony Music Entertainment |
| Prince | 3121 | SR0000386241 | Sony Music Entertainment |
| Prince | ...Back 2 the Lotus | SR0000841409 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Prince | $ | SR0000841409 | Sony Music Entertainment |
| Prince | 1+1+1 is 3 | SR0000847010 | Sony Music Entertainment |
| Prince | 1000 X'S & O'S | SR0000826395 | Sony Music Entertainment |
| Prince | 2 Y. 2 D. | SR0000826397 | Sony Music Entertainment |
| Prince | 2045 Radical Man | SR0000838405 | Sony Music Entertainment |
| Prince | 2morrow | SR0000252823 | Sony Music Entertainment |
| Prince | 3rd Eye | SR0000252823 | Sony Music Entertainment |
| Prince | 4ever | SR0000841409 | Sony Music Entertainment |
| Prince | A Case of U | SR0000847008 | Sony Music Entertainment |
| Prince | A Million Days | SR0000364418 | Sony Music Entertainment |
| Prince | Acknowledge Me | SR0000252823 | Sony Music Entertainment |
| Prince | Act of God | SR0000841426 | Sony Music Entertainment |
| Prince | All the Midnights In the World | SR0000841446 | Sony Music Entertainment |
| Prince | Animal Kingdom | SR0000252823 | Sony Music Entertainment |
| Prince | Arboretum | SR0000847008 | Sony Music Entertainment |
| Prince | Baby Knows | SR0000302412 | Sony Music Entertainment |
| Prince | Baltimore | SR0000826397 | Sony Music Entertainment |
| Prince | Beautiful, Loved and Blessed | SR0000386241 | Sony Music Entertainment |
| Prince | Beginning Endlessly | SR0000841426 | Sony Music Entertainment |
| Prince | Betcha By Golly Wow! | SR0000234366 | Sony Music Entertainment |
| Prince | Big City | SR0000826397 | Sony Music Entertainment |
| Prince | Black Sweat | SR0000386241 | Sony Music Entertainment |
| Prince | Boom | SR0000841409 | Sony Music Entertainment |
| Prince | Call My Name | SR0000364418 | Sony Music Entertainment |
| Prince | Chelsea Rodgers | SR0000841446 | Sony Music Entertainment |
| Prince | Cinnamon Girl | SR0000364418 | Sony Music Entertainment |
| Prince | Circle of Amour | SR0000252823 | Sony Music Entertainment |
| Prince | Colonized Mind | SR0000841409 | Sony Music Entertainment |
| Prince | Comeback | SR0000252823 | Sony Music Entertainment |
| Prince | Compassion | SR0000841426 | Sony Music Entertainment |
| Prince | Crimson And Clover / Wild Thing | SR0000840989 | Sony Music Entertainment |
| Prince | Curious Child | SR0000234366 | Sony Music Entertainment |
| Prince | Dance 4 Me | SR0000839255 | Sony Music Entertainment |
| Prince | Dear Mr. Man | SR0000364418 | Sony Music Entertainment |
| Prince | Digital Garden | SR0000847010 | Sony Music Entertainment |
| Prince | Dinner with Delores | SR0000224281 | Sony Music Entertainment |
| Prince | Dionne | SR0000252823 | Sony Music Entertainment |
| Prince | Do Me, Baby (Live at Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SR0000907106 | Sony Music Entertainment |
| Prince | Don't Play Me | SR0000252823 | Sony Music Entertainment |
| Prince | Dreamer | SR0000841409 | Sony Music Entertainment |
| Prince | Dreamin' About U | SR0000234366 | Sony Music Entertainment |
| Prince | Emancipation | SR0000234366 | Sony Music Entertainment |
| Prince | Empty Room | SR0000838389 | Sony Music Entertainment |
| Prince | Everybody Loves Me | SR0000841426 | Sony Music Entertainment |
| Prince | Everyday Is a Winding Road | SR0000302412 | Sony Music Entertainment |
| Prince | Everywhere | SR0000847010 | Sony Music Entertainment |
| Prince | Eye Hate U | SR0000215259 | Sony Music Entertainment |
| Prince | Face Down | SR0000234366 | Sony Music Entertainment |
| Prince | FALLINLOVE2NITE | SR0000826395 | Sony Music Entertainment |
| Prince | Family Name | SR0000847010 | Sony Music Entertainment |
| Prince | Fascination | SR0000252823 | Sony Music Entertainment |
| Prince | Feel Good, Feel Better, Feel Wonderful | SR0000841409 | Sony Music Entertainment |
| Prince | Friend, Lover, Sister, Mother/Wife | SR0000234366 | Sony Music Entertainment |
| Prince | From The Lotus... | SR0000841409 | Sony Music Entertainment |
| Prince | Fury | SR0000386241 | Sony Music Entertainment |
| Prince | Future Baby Mama | SR0000841446 | Sony Music Entertainment |
| Prince | Future Soul Song | SR0000841426 | Sony Music Entertainment |
| Prince | Get On the Boat | SR0000386241 | Sony Music Entertainment |
| Prince | Gold | SR0000841424 | Sony Music Entertainment |
| Prince | Golden Parachute | SR0000838405 | Sony Music Entertainment |
| Prince | Good Love | SR0000252823 | Sony Music Entertainment |
| Prince | Groovy Potential | SR0000826397 | Sony Music Entertainment |
| Prince | Guitar | SR0000841446 | Sony Music Entertainment |
| Prince | Had U (Explicit) | SR0000224281 | Sony Music Entertainment |
| Prince | HARDROCKLOVER | SR0000826395 | Sony Music Entertainment |

| Prince | Have a Heart | SR0000847008 | Sony Music Entertainment |
|--------|--------------|--------------|--------------------------|
| Prince | Hot Wit U (Nasty Girl Remix) | SR0000847686 | Sony Music Entertainment |
| Prince | Masonic Hall, Detroit, MI, 11/30/1982 - Late Show) | SR0000907106 | Sony Music Entertainment |
| Prince | I Can't Make U Love Me | SR0000234366 | Sony Music Entertainment |
| Prince | I Like It There | SR0000224281 | Sony Music Entertainment |
| Prince | If Eye Was the Man In Ur Life | SR0000364418 | Sony Music Entertainment |
| Prince | Illusion, Coma, Pimp & Circumstance | SR0000364418 | Sony Music Entertainment |
| Prince | Incense And Candles | SR0000386241 | Sony Music Entertainment |
| Prince | Into the Light | SR0000224281 | Sony Music Entertainment |
| Prince | Jam of the Year | SR0000234366 | Sony Music Entertainment |
| Prince | Joint 2 Joint | SR0000234366 | Sony Music Entertainment |
| Prince | JUNE | SR0000826395 | Sony Music Entertainment |
| Prince | La, La, La Means I Love You | SR0000234366 | Sony Music Entertainment |
| Prince | Last December | SR0000847010 | Sony Music Entertainment |
| Prince | Lavaux | SR0000841426 | Sony Music Entertainment |
| Prince | Laydown | SR0000841426 | Sony Music Entertainment |
| Prince | Let's Have a Baby | SR0000234366 | Sony Music Entertainment |
| Prince | Life 'O' the Party | SR0000364418 | Sony Music Entertainment |
| Prince | Lion of Judah | SR0000841446 | Sony Music Entertainment |
| Prince | Look At Me, Look At U | SR0000826397 | Sony Music Entertainment |
| Prince | Love | SR0000386241 | Sony Music Entertainment |
| Prince | Love Like Jazz | SR0000841409 | Sony Music Entertainment |
| Prince | Love Sign | SR0000252823 | Sony Music Entertainment |
| Prince | Mellow | SR0000847010 | Sony Music Entertainment |
| Prince | Mr. Goodnight | SR0000841446 | Sony Music Entertainment |
| Prince | Mr. Happy | SR0000234366 | Sony Music Entertainment |
| Prince | Muse 2 the Pharaoh | SR0000847010 | Sony Music Entertainment |
| Prince | My Computer | SR0000234366 | Sony Music Entertainment |
| Prince | New World | SR0000234366 | Sony Music Entertainment |
| Prince | North | SR0000842429 | Sony Music Entertainment |
| Prince | Ol' Skool Company | SR0000839255 | Sony Music Entertainment |
| Prince | On the Couch | SR0000364418 | Sony Music Entertainment |
| Prince | One Kiss at a Time | SR0000234366 | Sony Music Entertainment |
| Prince | One Nite Alone... | SR0000847008 | Sony Music Entertainment |
| Prince | One of Us | SR0000234366 | Sony Music Entertainment |
| Prince | One of Your Tears | SR0000252823 | Sony Music Entertainment |
| Prince | Osaka | SR0000838389 | Sony Music Entertainment |
| Prince | Pearls B4 the Swine | SR0000847008 | Sony Music Entertainment |
| Prince | Planet Earth | SR0000841446 | Sony Music Entertainment |
| Prince | Prettyman | SR0000847686 | Sony Music Entertainment |
| Prince | Rainbow Children | SR0000847010 | Sony Music Entertainment |
| Prince | Rave Un2 the Joy Fantastic | SR0000302412 | Sony Music Entertainment |
| Prince | Reflection | SR0000364418 | Sony Music Entertainment |
| Prince | Resolution | SR0000841446 | Sony Music Entertainment |
| Prince | Revelation | SR0000826397 | Sony Music Entertainment |
| Prince | Right Back Here In My Arms | SR0000234366 | Sony Music Entertainment |
| Prince | Ripopgodazippa | SR0000252823 | Sony Music Entertainment |
| Prince | Minneapolis) | SR0000841424 | Sony Music Entertainment |
| Prince | Rocknroll Loveaffair | SR0000826397 | Sony Music Entertainment |
| Prince | Satisfied | SR0000386241 | Sony Music Entertainment |
| Prince | Saviour | SR0000234366 | Sony Music Entertainment |
| Prince | Screwdriver | SR0000826397 | Sony Music Entertainment |
| Prince | Sea of Everything | SR0000841426 | Sony Music Entertainment |
| Prince | Sex In the Summer | SR0000234366 | Sony Music Entertainment |
| Prince | She Loves Me 4 Me | SR0000847010 | Sony Music Entertainment |
| Prince | SHUT THIS DOWN | SR0000826395 | Sony Music Entertainment |
| Prince | Slave | SR0000234366 | Sony Music Entertainment |
| Prince | Sleep Around | SR0000234366 | Sony Music Entertainment |
| Prince | So Far, So Pleased | SR0000302412 | Sony Music Entertainment |
| Prince | Somebody's Somebody | SR0000234366 | Sony Music Entertainment |
| Prince | Somewhere Here On Earth | SR0000841446 | Sony Music Entertainment |
| Prince | South | SR0000842429 | Sony Music Entertainment |
| Prince | Stare | SR0000826395 | Sony Music Entertainment |
| Prince | Sticky Like Glue | SR0000841426 | Sony Music Entertainment |
| Prince | Strange But True | SR0000302412 | Sony Music Entertainment |

| Prince | Style | SR0000234366 | Sony Music Entertainment |
|---|---|---|---|
| Prince | Te Amo Corazón | SR0000386241 | Sony Music Entertainment |
| Prince | The Dance | SR0000386241 | Sony Music Entertainment |
| Prince | The Everlasting Now | SR0000847010 | Sony Music Entertainment |
| Prince | The Greatest Romance Ever Sold | SR0000302412 | Sony Music Entertainment |
| Prince | The Holy River | SR0000234366 | Sony Music Entertainment |
| Prince | The Love We Make | SR0000234366 | Sony Music Entertainment |
| Prince | The Marrying Kind | SR0000364418 | Sony Music Entertainment |
| Prince | The One U Wanna C | SR0000841446 | Sony Music Entertainment |
| Prince | The Other Side of the Pillow | SR0000252823 | Sony Music Entertainment |
| Prince | The Plan | SR0000234366 | Sony Music Entertainment |
| Prince | The Ride | SR0000252823 | Sony Music Entertainment |
| Prince | The Same December | SR0000224281 | Sony Music Entertainment |
| Prince | The Sensual Everafter | SR0000847010 | Sony Music Entertainment |
| Prince | The Sun, The Moon and Stars | SR0000302412 | Sony Music Entertainment |
| Prince | The Truth | SR0000252823 | Sony Music Entertainment |
| Prince | The Work Pt. 1 | SR0000847010 | Sony Music Entertainment |
| Prince | THIS COULD B US | SR0000826395 | Sony Music Entertainment |
| Prince | U Make My Sun Shine | SR0000838392 | Sony Music Entertainment |
| Prince | U're Gonna C Me | SR0000847008 | Sony Music Entertainment |
| Prince | Walk In Sand | SR0000841426 | Sony Music Entertainment |
| Prince | Wall of Berlin | SR0000841409 | Sony Music Entertainment |
| Prince | Wedding Feast | SR0000847010 | Sony Music Entertainment |
| Prince | Welcome 2 the Dawn | SR0000252823 | Sony Music Entertainment |
| Prince | West | SR0000842429 | Sony Music Entertainment |
| Prince | What Do U Want Me 2 Do? | SR0000364418 | Sony Music Entertainment |
| Prince | When Eye Lay My Hands On U | SR0000838392 | Sony Music Entertainment |
| Prince | When She Comes | SR0000826397 | Sony Music Entertainment |
| Prince | Wherever U Go, Whatever U Do | SR0000302412 | Sony Music Entertainment |
| Prince | White Mansion | SR0000234366 | Sony Music Entertainment |
| Prince | X'S FACE | SR0000826395 | Sony Music Entertainment |
| Prince | Xcogitate | SR0000847009 | Sony Music Entertainment |
| Prince | Xotica | SR0000847009 | Sony Music Entertainment |
| Prince | Xtralovable | SR0000826397 | Sony Music Entertainment |
| Prince | Young and Beautiful | SR0000847008 | Sony Music Entertainment |
| Prince ft. Curly Fryz | LIKE A MACK | SR0000826395 | Sony Music Entertainment |
| Prince ft. Judith Hill | MILLION S SHOW | SR0000826395 | Sony Music Entertainment |
| Prince ft. Lianne La Havas | MR. NELSON | SR0000826395 | Sony Music Entertainment |
| Prince ft. Rita Ora | AIN'T ABOUT 2 STOP | SR0000826395 | Sony Music Entertainment |
| R. Kelly | All the Way | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Break Up To Make Up | SR0000311712 | Sony Music Entertainment |
| R. Kelly | Cookie | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Crazy Sex | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Every Position | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Fiesta | SR0000332691 | Sony Music Entertainment |
| R. Kelly | Genius | SR0000737850 | Sony Music Entertainment |
| R. Kelly | Get This Money | SR0000311712 | Sony Music Entertainment |
| R. Kelly | Honey | SR0000311712 | Sony Music Entertainment |
| R. Kelly | It Ain't Personal | SR0000311712 | Sony Music Entertainment |
| R. Kelly | Legs Shakin' | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Marry The P***y | SR0000737848 | Sony Music Entertainment |
| R. Kelly | My Story | SR0000726953 | Sony Music Entertainment |
| R. Kelly | Physical | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Prelude | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Right Back | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Shake Ya Body | SR0000311712 | Sony Music Entertainment |
| R. Kelly | Shorty | SR0000311712 | Sony Music Entertainment |
| R. Kelly | Show Ya P***y | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Shut Up | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Somebody's Girl | SR0000311712 | Sony Music Entertainment |
| R. Kelly | Spend That | SR0000737848 | Sony Music Entertainment |
| R. Kelly | Take You Home With Me a.k.a. Body | SR0000311712 | Sony Music Entertainment |
| R. Kelly | Tear It Up | SR0000737848 | Sony Music Entertainment |
| R. Kelly | The Best Of Both Worlds | SR0000311712 | Sony Music Entertainment |
| R. Kelly | The Streets | SR0000311712 | Sony Music Entertainment |
| R. Kelly | Throw This Money On You | SR0000737848 | Sony Music Entertainment |

| R. Kelly | You Deserve Better | SR0000737848 | Sony Music Entertainment |
|---|---|---|---|
| R. Kelly duet with Celine Dion | I'm Your Angel | SR0000204533 | Sony Music Entertainment |
| Vegas Cats | We Ride | SR0000260868 | Sony Music Entertainment |
| R. Kelly, JAY-Z | Big Chips | SR0000364771 | Sony Music Entertainment |
| R. Kelly, JAY-Z | Don't Let Me Die | SR0000364771 | Sony Music Entertainment |
| R. Kelly, JAY-Z | Feelin' You In Stereo | SR0000364771 | Sony Music Entertainment |
| R. Kelly, JAY-Z | Pretty Girls | SR0000364771 | Sony Music Entertainment |
| R. Kelly, JAY-Z | She's Coming Home With Me | SR0000364771 | Sony Music Entertainment |
| R. Kelly, JAY-Z ft. Foxy Brown | Stop | SR0000364771 | Sony Music Entertainment |
| R. Kelly, JAY-Z ft. Memphis Bleek | We Got Em Goin' | SR0000364771 | Sony Music Entertainment |
| Fresh | The Return (Remix) | SR0000364771 | Sony Music Entertainment |
| Rage Against The Machine | Bombtrack | SR0000152061 | Sony Music Entertainment |
| Rage Against The Machine | Bullet In The Head | SR0000152061 | Sony Music Entertainment |
| Rage Against The Machine | Bulls On Parade | SR0000222705 | Sony Music Entertainment |
| Rage Against The Machine | Bulls On Parade | SR0000222705 | Sony Music Entertainment |
| Rage Against The Machine | Fistful Of Steel | SR0000152061 | Sony Music Entertainment |
| Rage Against The Machine | Freedom | SR0000152061 | Sony Music Entertainment |
| Rage Against The Machine | Guerrilla Radio | SR0000276602 | Sony Music Entertainment |
| Rage Against The Machine | How I Could Just Kill a Man | SR0000297090 | Sony Music Entertainment |
| Rage Against The Machine | Kick out the Jams | SR0000297090 | Sony Music Entertainment |
| Rage Against The Machine | Killing In The Name | SR0000152061 | Sony Music Entertainment |
| Rage Against The Machine | Know Your Enemy | SR0000152061 | Sony Music Entertainment |
| Rage Against The Machine | No Shelter | SR0000257185 | Sony Music Entertainment |
| Rage Against The Machine | People of the Sun | SR0000222705 | Sony Music Entertainment |
| Rage Against The Machine | Renegades Of Funk | SR0000297090 | Sony Music Entertainment |
| Rage Against The Machine | Roll Right | SR0000222705 | Sony Music Entertainment |
| Rage Against The Machine | Settle For Nothing | SR0000152061 | Sony Music Entertainment |
| Rage Against The Machine | Sleep Now In the Fire | SR0000276602 | Sony Music Entertainment |
| Rage Against The Machine | Take The Power Back | SR0000152061 | Sony Music Entertainment |
| Rage Against The Machine | Testify | SR0000276602 | Sony Music Entertainment |
| Rage Against The Machine | Township Rebellion | SR0000152061 | Sony Music Entertainment |
| Rage Against The Machine | Voice of the Voiceless | SR0000276602 | Sony Music Entertainment |
| Rage Against The Machine | Wake Up | SR0000152061 | Sony Music Entertainment |
| Rage Against The Machine | Without A Face | SR0000222705 | Sony Music Entertainment |
| Rage Against The Machine | Year of tha Boomerang | SR0000222705 | Sony Music Entertainment |
| Rage Against The Machine | Zapata's Blood | PA0001053601 | Sony Music Entertainment |
| Rage Against The Machine-The Matrix Reloaded Soundtrack | Calm Like A Bomb | SR0000276602 | Sony Music Entertainment |
| Raheem DeVaughn | Bulletproof | PA0001678407 | Sony Music Entertainment |
| Raphael Saadiq | Day Dreams | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Good Man | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Movin' Down the Line | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Radio | SR0000677734 | Sony Music Entertainment |
| Raphael Saadiq | Stone Rollin' | SR0000677734 | Sony Music Entertainment |
| REO Speedwagon | Don't Let Him Go | SR0000024298 | Sony Music Entertainment |
| REO Speedwagon | Follow My Heart | SR0000025255 | Sony Music Entertainment |
| REO Speedwagon | I Wish You Were There | SR0000024298 | Sony Music Entertainment |
| REO Speedwagon | In Your Letter | SR0000024298 | Sony Music Entertainment |
| REO Speedwagon | Out Of Season | SR0000024298 | Sony Music Entertainment |
| REO Speedwagon | Shakin' It Loose | SR0000024298 | Sony Music Entertainment |
| REO Speedwagon | Someone Tonight | SR0000024298 | Sony Music Entertainment |
| REO Speedwagon | Take It On the Run | SR0000024298 | Sony Music Entertainment |
| REO Speedwagon | Tough Guys | SR0000024298 | Sony Music Entertainment |
| Ricardo Arjona | Cita En El Bar | SR0000731455 | Sony Music Entertainment |
| Ricardo Arjona | Cuándo | SR0000731455 | Sony Music Entertainment |
| Ricardo Arjona | Desnuda | SR0000711689 | Sony Music Entertainment |
| Ricardo Arjona | Hoy Es Un Buen Día Para Empezar | SR0000731455 | Sony Music Entertainment |
| Ricardo Arjona | Me Enseñaste | SR0000731455 | Sony Music Entertainment |
| Ricardo Arjona | Olvidarte | SR0000731455 | Sony Music Entertainment |
| Ricardo Arjona | Pensar en Ti | SR0000731455 | Sony Music Entertainment |
| Ricardo Arjona | Realmente no estoy tan solo (Video Oficial) | SR0000711689 | Sony Music Entertainment |
| Ricardo Arjona | Se Nos Muere el Amor | SR0000731455 | Sony Music Entertainment |
| Ricardo Arjona | Señora de las Cuatro Décadas | SR0000711689 | Sony Music Entertainment |
| Ricardo Arjona | Te Conozco | SR0000711689 | Sony Music Entertainment |
| Rick Astley | Cry for Help | SR0000129494 | Sony Music Entertainment |
| Rick Astley | Never Gonna Give You Up | SR0000089479 | Sony Music Entertainment |

| Rick Astley | Together Forever | SR0000089479 | Sony Music Entertainment |
|---|---|---|---|
| Rod Stewart | 'S Wonderful | SR0000361133 | Sony Music Entertainment |
| Rod Stewart | 'Till There Was You | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | Higher | SR0000643661 | Sony Music Entertainment |
| Rod Stewart | A Kiss To Build A Dream On | SR0000361133 | Sony Music Entertainment |
| Rod Stewart | A Nightingale Sang In Berkeley Square | SR0000361133 | Sony Music Entertainment |
| Rod Stewart | Ain't Misbehavin' | SR0000666032 | Sony Music Entertainment |
| Rod Stewart | All Of Me | SR0000666032 | Sony Music Entertainment |
| Rod Stewart | As Time Goes By | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | Bewitched, Bothered & Bewildered | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | Beyond The Sea | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | Blue Skies | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | But Not For Me | SR0000361133 | Sony Music Entertainment |
| Rod Stewart | Bye Bye Blackbird | SR0000666032 | Sony Music Entertainment |
| Rod Stewart | Cheek To Cheek | SR0000666032 | Sony Music Entertainment |
| Rod Stewart | Crazy Love | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | Crazy She Calls Me | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | Day After Day | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | Don't Get Around Much Anymore | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | Embraceable You | SR0000361133 | Sony Music Entertainment |
| Rod Stewart | Every Time We Say Goodbye | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | Everything I Own | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | Father & Son | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | Fly Me To The Moon | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | Fooled Around And Fell In Love | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | For All We Know | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | For Sentimental Reasons | SR0000361133 | Sony Music Entertainment |
| Rod Stewart | Have You Ever Seen The Rain | SR0000784674 | Sony Music Entertainment |
| Rod Stewart | I Can't Get Started | SR0000361133 | Sony Music Entertainment |
| Rod Stewart | I Get A Kick Out Of You | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | I Only Have Eyes For You | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | I Wish You Love | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | I'll Be Seeing You | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | I'll Stand By You | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | I'm In The Mood For Love | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | I've Got My Love To Keep Me Warm | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | I've Got The World On A String | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | I've Got You Under My Skin | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | If Not For You | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | If You Don't Know Me By Now | SR0000643661 | Sony Music Entertainment |
| Rod Stewart | Isn't It Romantic | SR0000361133 | Sony Music Entertainment |
| Rod Stewart | It Had To Be You | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | It's A Heartache | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | It's The Same Old Song | SR0000643661 | Sony Music Entertainment |
| Rod Stewart | Let It Be Me | SR0000643661 | Sony Music Entertainment |
| Rod Stewart | Let's Fall In Love | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | Long Ago And Far Away | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | Love Hurts | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | Love Me Or Leave Me | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | Love Train | SR0000643661 | Sony Music Entertainment |
| Rod Stewart | Makin' Whoopee | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | Manhattan | SR0000361133 | Sony Music Entertainment |
| Rod Stewart | Moon River | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | Moonglow | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | My Cherie Amour | SR0000643661 | Sony Music Entertainment |
| Rod Stewart | My Foolish Heart | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | My Funny Valentine | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | My Heart Stood Still | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | My One And Only Love | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | Nevertheless | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | Night And Day | SR0000361133 | Sony Music Entertainment |
| Rod Stewart | Our Love Is Here To Stay | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | September In The Rain | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | She's Funny That Way | SR0000666032 | Sony Music Entertainment |
| Rod Stewart | Smile | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | Someone To Watch Over Me | SR0000342281 | Sony Music Entertainment |

| Rod Stewart | Stardust | SR0000361133 | Sony Music Entertainment |
|---|---|---|---|
| Rod Stewart | Still The Same | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | Sunny Side Of The Street | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | Taking A Chance On Love | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | Thanks For The Memory | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | That Old Black Magic | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | That Old Feeling | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | That's All | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | The Best Of My Love | SR0000399611 | Sony Music Entertainment |
| Rod Stewart | The Nearness Of You | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | The Way You Look Tonight | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | These Foolish Things | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | They Can't Take That Away From Me | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | Time After Time | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | Until The Real Thing Comes Along | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | We'll Be Together Again | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | What A Difference A Day Makes | SR0000374867 | Sony Music Entertainment |
| Rod Stewart | When I Fall In Love | SR0000666032 | Sony Music Entertainment |
| Rod Stewart | Where Or When | SR0000342281 | Sony Music Entertainment |
| Rod Stewart | Wonderful World | SR0000643661 | Sony Music Entertainment |
| Rod Stewart | You Go To My Head | SR0000320530 | Sony Music Entertainment |
| Rod Stewart | You Make Me Feel Brand New | SR0000643661 | Sony Music Entertainment |
| Rod Stewart | You Send Me | SR0000374867 | Sony Music Entertainment |
| Rod Stewart ft. Diana Ross | I've Got A Crush On You | SR0000399611 | Sony Music Entertainment |
| Rod Stewart ft. Dolly Parton | Baby, It's Cold Outside | SR0000361133 | Sony Music Entertainment |
| Rod Stewart ft. Eric Clapton | Blue Moon | SR0000361133 | Sony Music Entertainment |
| Rod Stewart ft. Stevie Wonder | What A Wonderful World | SR0000361133 | Sony Music Entertainment |
| Romeo Santos | 7 Días | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | All Aboard | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | Amigo | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Animales | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Cancioncitas de Amor | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Debate De 4 | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | Eres Mía | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Fui a Jamaica | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Hilito | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Inocente | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Intro - Vol. 2 | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Intro (Fórmula) | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | La Bella Y La Bestia | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | La Diabla | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | Llévame Contigo | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | Magia Negra | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | Mami | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Mi Santa | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | Necio | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | No Tiene la Culpa | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Obra Maestra | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Odio | SR0000757352 | Sony Music Entertainment |
| Romeo Santos | Outro | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | Promise | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | Propuesta Indecente | SR0000757348 | Sony Music Entertainment |
| Romeo Santos | Rival | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | Si Yo Muero | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Skit (La Discusión) | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | Soberbio | SR0000697846 | Sony Music Entertainment |
| Romeo Santos | Trust | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | Yo También | SR0000757356 | Sony Music Entertainment |
| Romeo Santos | You | SR0000697846 | Sony Music Entertainment |
| Run D.M.C. | It's Tricky | SR0000124846 | Sony Music Entertainment |
| RUN DMC | Dumb Girl | SR0000124846 | Sony Music Entertainment |
| RUN DMC | Is It Live | SR0000124846 | Sony Music Entertainment |
| RUN DMC | My Adidas | SR0000124846 | Sony Music Entertainment |
| RUN DMC | Perfection | SR0000124846 | Sony Music Entertainment |
| RUN DMC | Proud to Be Black | SR0000124846 | Sony Music Entertainment |
| RUN DMC | Raising Hell | SR0000124846 | Sony Music Entertainment |

| RUN DMC | Walk This Way | SR0000124846 | Sony Music Entertainment |
|---------|---------------|--------------|--------------------------|
| RUN-DMC | Hit It Run | SR0000124846 | Sony Music Entertainment |
| RUN-DMC | Peter Piper | SR0000124846 | Sony Music Entertainment |
| RUN-DMC | You Be Illin' | SR0000124846 | Sony Music Entertainment |
| Sade | All About Our Love | SR0000298354 | Sony Music Entertainment |
| Sade | By Your Side | SR0000298354 | Sony Music Entertainment |
| Sade | Cherish the Day | SR0000183731 | Sony Music Entertainment |
| Sade | Every Word | SR0000298354 | Sony Music Entertainment |
| Sade | Flow | SR0000298354 | Sony Music Entertainment |
| Sade | Hang On To Your Love | SR0000069105 | Sony Music Entertainment |
| Sade | Immigrant | SR0000298354 | Sony Music Entertainment |
| Sade | Is It a Crime | SR0000071848 | Sony Music Entertainment |
| Sade | It's Only Love That Gets You Through | SR0000298354 | Sony Music Entertainment |
| Sade | Jezebel | SR0000071848 | Sony Music Entertainment |
| Sade | King Of Sorrow | SR0000298354 | Sony Music Entertainment |
| Sade | Kiss of Life | SR0000183731 | Sony Music Entertainment |
| Sade | Like a Tattoo | SR0000183731 | Sony Music Entertainment |
| Sade | Love Is Stronger Than Pride | SR0000093822 | Sony Music Entertainment |
| Sade | Lovers Rock | SR0000298354 | Sony Music Entertainment |
| Sade | Never As Good As The First Time | SR0000071848 | Sony Music Entertainment |
| Sade | No Ordinary Love | SR0000183731 | Sony Music Entertainment |
| Sade | Nothing Can Come Between Us | SR0000093822 | Sony Music Entertainment |
| Sade | Paradise | SR0000093822 | Sony Music Entertainment |
| Sade | Pearls | SR0000183731 | Sony Music Entertainment |
| Sade | Please Send Me Someone to Love | SR0000233773 | Sony Music Entertainment |
| Sade | Slave Song | SR0000298354 | Sony Music Entertainment |
| Sade | Smooth Operator | SR0000069105 | Sony Music Entertainment |
| Sade | Somebody Already Broke My Heart | SR0000298354 | Sony Music Entertainment |
| Sade | The Sweetest Gift | SR0000298354 | Sony Music Entertainment |
| Sade | The Sweetest Taboo | SR0000827636 | Sony Music Entertainment |
| Sade | Your Love Is King | SR0000832441 | Sony Music Entertainment |
| Sam Cooke | (I Love You) for Sentimental Reasons | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Bring It on Home to Me | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Chain Gang | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Cupid | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Everybody Loves To Cha Cha Cha | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Having A Party | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Little Red Rooster | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Nothing Can Change This Love | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Only Sixteen | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Sad Mood | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Sugar Dumpling | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Summertime | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | House') | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Win Your Love For Me | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | Wonderful World | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | You Send Me | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sam Cooke | You Were Made For Me | Pre-1972 Sound Recording | Sony Music Entertainment |
| Sara Bareilles | 1000 Times | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Behind The Scenes of Brave | PA0001859711 | Sony Music Entertainment |
| Sara Bareilles | Brave | SR0000727192 | Sony Music Entertainment |
| Sara Bareilles | Cassiopeia | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | December | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Eden | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Hercules | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Islands | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Little Black Dress | SR0000727195 | Sony Music Entertainment |
| Sara Bareilles | Manhattan | SR0000727193 | Sony Music Entertainment |
| Sara Bareilles | Satellite Call | SR0000727195 | Sony Music Entertainment |
| Sarah Maclachlan | Angel | SR0000243027 | Sony Music Entertainment |
| Sarah McLachlan | Adia | SR0000243027 | Sony Music Entertainment |
| Sarah McLachlan | Answer | SR0000345432 | Sony Music Entertainment |
| Sarah McLachlan | Awakenings | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Back Door Man | SR0000140285 | Sony Music Entertainment |

| Sarah McLachlan | Ben's Song | SR0000137750 | Sony Music Entertainment |
|---|---|---|---|
| Sarah McLachlan | Black | SR0000140285 | Sony Music Entertainment |
| Sarah McLachlan | Black And White | SR0000243027 | Sony Music Entertainment |
| Sarah McLachlan | Bring On The Wonder | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Building A Mystery | SR0000243027 | Sony Music Entertainment |
| Sarah McLachlan | Changes | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Circle | SR0000200152 | Sony Music Entertainment |
| Sarah McLachlan | Dirty Little Secret | SR0000345432 | Sony Music Entertainment |
| Sarah McLachlan | Do What You Have To Do | SR0000243027 | Sony Music Entertainment |
| Sarah McLachlan | Don't Give up on Us | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Drawn To The Rhythm | SR0000140285 | Sony Music Entertainment |
| Sarah McLachlan | Drifting | SR0000345432 | Sony Music Entertainment |
| Sarah McLachlan | Elsewhere | SR0000200152 | Sony Music Entertainment |
| Sarah McLachlan | Elsewhere (Freedom Sessions) | SR0000220149 | Sony Music Entertainment |
| Sarah McLachlan | Fallen | SR0000345432 | Sony Music Entertainment |
| Sarah McLachlan | Fear | SR0000200152 | Sony Music Entertainment |
| Sarah McLachlan | Forgiveness | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Full Of Grace | SR0000243027 | Sony Music Entertainment |
| Sarah McLachlan | Fumbling Towards Ecstasy | SR0000200152 | Sony Music Entertainment |
| Sarah McLachlan | Good Enough | SR0000200152 | Sony Music Entertainment |
| Sarah McLachlan | Good Enough (Freedom Sessions) | SR0000220149 | Sony Music Entertainment |
| Sarah McLachlan | Have Yourself a Merry Little Christmas | SR0000775398 | Sony Music Entertainment |
| Sarah McLachlan | Heartbreak | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Hold On | SR0000200152 | Sony Music Entertainment |
| Sarah McLachlan | Hold On (Freedom Sessions) | SR0000220149 | Sony Music Entertainment |
| Sarah McLachlan | Home | SR0000140285 | Sony Music Entertainment |
| Sarah McLachlan | I Love You | SR0000243027 | Sony Music Entertainment |
| Sarah McLachlan | I Will Not Forget You | SR0000140285 | Sony Music Entertainment |
| Sarah McLachlan | Ice | SR0000200152 | Sony Music Entertainment |
| Sarah McLachlan | Ice (Freedom Sessions) | SR0000220149 | Sony Music Entertainment |
| Sarah McLachlan | Ice Cream | SR0000200152 | Sony Music Entertainment |
| Sarah McLachlan | Illusions Of Bliss | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Into The Fire | SR0000140285 | Sony Music Entertainment |
| Sarah McLachlan | Last Dance | SR0000243027 | Sony Music Entertainment |
| Sarah McLachlan | Lost | SR0000140285 | Sony Music Entertainment |
| Sarah McLachlan | Love Come (Piano Version) | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Loving You Is Easy | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Mary | SR0000200152 | Sony Music Entertainment |
| Sarah McLachlan | Mary (Freedom Sessions) | SR0000220149 | Sony Music Entertainment |
| Sarah McLachlan | Mercy | SR0000140285 | Sony Music Entertainment |
| Sarah McLachlan | Ol '55 (Freedom Sessions) | SR0000210090 | Sony Music Entertainment |
| Sarah McLachlan | Out of the Shadows | SR0000137750 | Sony Music Entertainment |
| Sarah McLachlan | Out Of Tune | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Perfect Girl | SR0000345432 | Sony Music Entertainment |
| Sarah McLachlan | Plenty | SR0000200152 | Sony Music Entertainment |
| Sarah McLachlan | Plenty (Freedom Sessions) | SR0000220149 | Sony Music Entertainment |
| Sarah McLachlan | Possession | SR0000200152 | Sony Music Entertainment |
| Sarah McLachlan | Prayer of St. Francis | SR0000775398 | Sony Music Entertainment |
| Sarah McLachlan | Push | SR0000345432 | Sony Music Entertainment |
| Sarah McLachlan | River | SR0000775398 | Sony Music Entertainment |
| Sarah McLachlan | Rivers Of Love | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Shelter | SR0000140285 | Sony Music Entertainment |
| Sarah McLachlan | Song For A Winter's Night | SR0000775398 | Sony Music Entertainment |
| Sarah McLachlan | Steaming | SR0000137750 | Sony Music Entertainment |
| Sarah McLachlan | Stupid | SR0000345432 | Sony Music Entertainment |
| Sarah McLachlan | Sweet Surrender | SR0000243027 | Sony Music Entertainment |
| Sarah McLachlan | The First Noel / Mary Mary | SR0000775398 | Sony Music Entertainment |
| Sarah McLachlan | The Path Of Thorns (Terms) | SR0000140285 | Sony Music Entertainment |
| Sarah McLachlan | Time | SR0000345432 | Sony Music Entertainment |
| Sarah McLachlan | Touch | SR0000137750 | Sony Music Entertainment |
| Sarah McLachlan | Train Wreck | SR0000345432 | Sony Music Entertainment |
| Sarah McLachlan | U Want Me 2 | SR0000661978 | Sony Music Entertainment |
| Sarah McLachlan | Uphill Battle | SR0000137750 | Sony Music Entertainment |
| Sarah McLachlan | Vox | SR0000137750 | Sony Music Entertainment |
| Sarah McLachlan | Vox (Extended Version) | SR0000137750 | Sony Music Entertainment |
| Sarah McLachlan | Wait | SR0000200152 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Sarah McLachlan | Wintersong | SR0000775398 | Sony Music Entertainment |
| Sarah McLachlan | Witness | SR0000243027 | Sony Music Entertainment |
| Sarah McLachlan | World On Fire | SR0000345432 | Sony Music Entertainment |
| Music Outreach Children's Choir and Youth Choir | Happy Xmas (War Is Over) | SR0000775398 | Sony Music Entertainment |
| Seven Lions | Worlds Apart | SR0000743985 | Sony Music Entertainment |
| Shakira | 23 | SR0000756298 | Sony Music Entertainment |
| Shakira | Broken Record | SR0000756298 | Sony Music Entertainment |
| Shakira | Chasing Shadows | SR0000756298 | Sony Music Entertainment |
| Shakira | Cut Me Deep | SR0000756298 | Sony Music Entertainment |
| Shakira | Dare (La La La) | SR0000756298 | Sony Music Entertainment |
| Shakira | Empire | SR0000756299 | Sony Music Entertainment |
| Shakira | La La La (Brazil 2014) | SR0000756298 | Sony Music Entertainment |
| Shakira | La La La (Brazil 2014) Making Of | PA0001909789 | Sony Music Entertainment |
| Shakira | Loca por Ti | SR0000756298 | Sony Music Entertainment |
| Shakira | Medicine | SR0000756298 | Sony Music Entertainment |
| Shakira | Spotlight | SR0000756298 | Sony Music Entertainment |
| Shakira | That Way | SR0000756298 | Sony Music Entertainment |
| Shakira | The One Thing | SR0000756298 | Sony Music Entertainment |
| Shakira | You Don't Care About Me | SR0000756298 | Sony Music Entertainment |
| Starship | It's Not Enough | SR0000107373 | Sony Music Entertainment |
| Steve Aoki | A Lover And A Memory | SR0000835543 | Sony Music Entertainment |
| Steve Aoki | All Night | SR0000806283 | Sony Music Entertainment |
| Steve Aoki | Anything More | SR0000835543 | Sony Music Entertainment |
| Steve Aoki | Azukita | SR0000807794 | Sony Music Entertainment |
| Steve Aoki | Do Not Disturb | SR0000835543 | Sony Music Entertainment |
| Steve Aoki | Golden Days | SR0000835543 | Sony Music Entertainment |
| Steve Aoki | Hoovela | SR0000832021 | Sony Music Entertainment |
| Steve Aoki | Just Hold On | SR0000835543 | Sony Music Entertainment |
| Steve Aoki | Lie To Me | SR0000828101 | Sony Music Entertainment |
| Steve Aoki | Neon Future III (Intro) | SR0000835543 | Sony Music Entertainment |
| Steve Aoki | Noble Gas | SR0000835543 | Sony Music Entertainment |
| Steve Aoki | Pretender | SR0000821187 | Sony Music Entertainment |
| Steve Aoki | Why Are We So Broken | SR0000835543 | Sony Music Entertainment |
| Steve Aoki & Louis Tomlinson | Just Hold On | SR0000795682 | Sony Music Entertainment |
| Steve Aoki & Nicky Romero ft. Kiiara | Be Somebody | SR0000795947 | Sony Music Entertainment |
| Steve Aoki & Nicky Romero ft. Kiiara | Be Somebody (Tyron Hapi Remix) | SR0000832003 | Sony Music Entertainment |
| Steve Aoki ft. BTS | Waste It On Me | SR0000835543 | Sony Music Entertainment |
| Steve Aoki ft. Lady Antebellum | Our Love Glows | SR0000835543 | Sony Music Entertainment |
| Steve Vai | Answers | SR0000331677 | Sony Music Entertainment |
| Steve Vai | For The Love Of God | SR0000331677 | Sony Music Entertainment |
| Steve Vai | Reaping | SR0000350537 | Sony Music Entertainment |
| Steve Vai | The Attitude Song | SR0000331677 | Sony Music Entertainment |
| Steve Vai | Whispering a Prayer | SR0000350537 | Sony Music Entertainment |
| Steve Vai | You're Here | SR0000350537 | Sony Music Entertainment |
| Switchfoot | Awakening | SR0001600744 | Sony Music Entertainment |
| Switchfoot | Dare You to Move | SR0000292828 | Sony Music Entertainment |
| Switchfoot | Meant to Live | SR0000347967 | Sony Music Entertainment |
| Switchfoot | Oh! Gravity. | SR0000404931 | Sony Music Entertainment |
| Switchfoot | Stars | SR0000746764 | Sony Music Entertainment |
| Switchfoot | We Are One Tonight | SR0000388033 | Sony Music Entertainment |
| System Of A Down | Aerials | SR0000301898 | Sony Music Entertainment |
| System Of A Down | B.Y.O.B. | SR0000718994 | Sony Music Entertainment |
| System Of A Down | Boom! | SR0000309129 | Sony Music Entertainment |
| System Of A Down | Bounce | SR0000301898 | Sony Music Entertainment |
| System Of A Down | Chop Suey! | SR0000301898 | Sony Music Entertainment |
| System Of A Down | Dreaming | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Hypnotize | SR0000748788 | Sony Music Entertainment |
| System Of A Down | Lonely Day | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Question! | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Shame | SR0000288360 | Sony Music Entertainment |
| System Of A Down | Soldier Side | SR0000372792 | Sony Music Entertainment |
| System Of A Down | Spiders | SR0000264130 | Sony Music Entertainment |
| System Of A Down | Stealing Society | SR0000388170 | Sony Music Entertainment |
| System Of A Down | Streamline | SR0000309129 | Sony Music Entertainment |
| System Of A Down | Sugar | SR0000264130 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| System Of A Down | Tentative | SR0000388170 | Sony Music Entertainment |
| System Of A Down | The Metro | SR0000259065 | Sony Music Entertainment |
| System Of A Down | Toxicity | SR0000301898 | Sony Music Entertainment |
| System Of A Down | U - Fig | SR0000388170 | Sony Music Entertainment |
| Tamar Braxton | All the Way Home | SR0000732348 | Sony Music Entertainment |
| Tamar Braxton | Hot Sugar | SR0000732348 | Sony Music Entertainment |
| Tamar Braxton | Love and War | SR0000732342 | Sony Music Entertainment |
| Tamar Braxton | One on One Fun | SR0000732348 | Sony Music Entertainment |
| Tamar Braxton | Pieces | SR0000732348 | Sony Music Entertainment |
| Tamar Braxton | Prettiest Girl | SR0000732348 | Sony Music Entertainment |
| Tamar Braxton | She Did That | SR0000732348 | Sony Music Entertainment |
| Tamar Braxton | Sound of Love | SR0000732348 | Sony Music Entertainment |
| Tamar Braxton | Stay and Fight | SR0000732348 | Sony Music Entertainment |
| Tamar Braxton | Thank You Lord | SR0000732348 | Sony Music Entertainment |
| Tamar Braxton | The One | SR0000732343 | Sony Music Entertainment |
| Tamar Braxton | Tip Toe | SR0000732348 | Sony Music Entertainment |
| Tamar Braxton | Where It Hurts | SR0000732348 | Sony Music Entertainment |
| Tamar Braxton | White Candle | SR0000732348 | Sony Music Entertainment |
| Tenacious D | Classico | SR0000400742 | Sony Music Entertainment |
| Tenacious D | POD | SR0000400742 | Sony Music Entertainment |
| The Church | A New Season | SR0000090076 | Sony Music Entertainment |
| The Church | Antenna | SR0000090076 | Sony Music Entertainment |
| The Church | Blood Money | SR0000090076 | Sony Music Entertainment |
| The Church | City | SR0000120467 | Sony Music Entertainment |
| The Church | Desert | SR0000128992 | Sony Music Entertainment |
| The Church | Destination | SR0000090076 | Sony Music Entertainment |
| The Church | Disappointment | SR0000120467 | Sony Music Entertainment |
| The Church | Essence | SR0000120467 | Sony Music Entertainment |
| The Church | Fading Away | SR0000120467 | Sony Music Entertainment |
| The Church | Grind | SR0000120467 | Sony Music Entertainment |
| The Church | Hotel Womb | SR0000090076 | Sony Music Entertainment |
| The Church | Hunter | SR0000128992 | Sony Music Entertainment |
| The Church | Laughing | SR0000120467 | Sony Music Entertainment |
| The Church | Lost | SR0000090076 | Sony Music Entertainment |
| The Church | Metropolis | SR0000120467 | Sony Music Entertainment |
| The Church | Monday Morning | SR0000120467 | Sony Music Entertainment |
| The Church | North, South, East and West | SR0000090076 | Sony Music Entertainment |
| The Church | Pharoah | SR0000120467 | Sony Music Entertainment |
| The Church | Reptile | SR0000090076 | Sony Music Entertainment |
| The Church | Ride Into The Sunset | SR0000128992 | Sony Music Entertainment |
| The Church | Russian Autumn Heart | SR0000120467 | Sony Music Entertainment |
| The Church | Spark | SR0000090076 | Sony Music Entertainment |
| The Church | Terra Nova Cain | SR0000120467 | Sony Music Entertainment |
| The Church | Transient | SR0000120467 | Sony Music Entertainment |
| The Church | Under The Milky Way | SR0000090102 | Sony Music Entertainment |
| The Church | You're Still Beautiful | SR0000120467 | Sony Music Entertainment |
| The Clash | (White Man) in Hammersmith Palais | SR0000011222 | Sony Music Entertainment |
| The Clash | Bankrobber | SR0000030054 | Sony Music Entertainment |
| The Clash | Brand New Cadillac | SR0000016270 | Sony Music Entertainment |
| The Clash | Capital Radio | SR0000030054 | Sony Music Entertainment |
| The Clash | Career Opportunities | NF0000001821 | Sony Music Entertainment |
| The Clash | Cheat | NF0000001821 | Sony Music Entertainment |
| The Clash | Clampdown | SR0000016270 | Sony Music Entertainment |
| The Clash | Clash City Rockers | SR0000011222 | Sony Music Entertainment |
| The Clash | Complete Control | NF0000002082 | Sony Music Entertainment |
| The Clash | Death or Glory | SR0000016270 | Sony Music Entertainment |
| The Clash | English Civil War | SR0000006482 | Sony Music Entertainment |
| The Clash | Four Horsemen | SR0000016270 | Sony Music Entertainment |
| The Clash | Garageland | NF0000001821 | Sony Music Entertainment |
| The Clash | Ghetto Defendant | SR0000034959 | Sony Music Entertainment |
| The Clash | Groovy Times | SR0000013444 | Sony Music Entertainment |
| The Clash | Hate & War | NF0000001821 | Sony Music Entertainment |
| The Clash | Hateful | SR0000016270 | Sony Music Entertainment |
| The Clash | I Fought the Law | SR0000011222 | Sony Music Entertainment |
| The Clash | I'm Not Down | SR0000016270 | Sony Music Entertainment |
| The Clash | I'm so Bored With the U.S.A. | NF0000001821 | Sony Music Entertainment |

| The Clash | Ivan Meets G.I. Joe | SR0000024334 | Sony Music Entertainment |
|---|---|---|---|
| The Clash | Janie Jones | NF0000001821 | Sony Music Entertainment |
| The Clash | Jimmy Jazz | SR0000016270 | Sony Music Entertainment |
| The Clash | Julie's Been Working for the Drug Squad | SR0000006482 | Sony Music Entertainment |
| The Clash | Koka Kola | SR0000016270 | Sony Music Entertainment |
| The Clash | London Calling | SR0000016270 | Sony Music Entertainment |
| The Clash | London's Burning | NF0000001821 | Sony Music Entertainment |
| The Clash | Lost in the Supermarket | SR0000016270 | Sony Music Entertainment |
| The Clash | Lover's Rock | SR0000016270 | Sony Music Entertainment |
| The Clash | Police & Thieves | NF0000001821 | Sony Music Entertainment |
| The Clash | Police On My Back | SR0000024334 | Sony Music Entertainment |
| The Clash | Revolution Rock | SR0000016270 | Sony Music Entertainment |
| The Clash | Rock the Casbah | SR0000034959 | Sony Music Entertainment |
| The Clash | Rudie Can't Fail | SR0000016270 | Sony Music Entertainment |
| The Clash | Safe European Home | SR0000006482 | Sony Music Entertainment |
| The Clash | Should I Stay or Should I Go | SR0000034959 | Sony Music Entertainment |
| The Clash | Somebody Got Murdered | SR0000024334 | Sony Music Entertainment |
| The Clash | Spanish Bombs | SR0000016270 | Sony Music Entertainment |
| The Clash | Stay Free | SR0000006482 | Sony Music Entertainment |
| The Clash | Stop the World | SR0000139774 | Sony Music Entertainment |
| The Clash | Straight to Hell | SR0000034959 | Sony Music Entertainment |
| The Clash | The Card Cheat | SR0000016270 | Sony Music Entertainment |
| The Clash | The Guns of Brixton | SR0000016270 | Sony Music Entertainment |
| The Clash | The Magnificent Seven | SR0000024334 | Sony Music Entertainment |
| The Clash | The Right Profile | SR0000016270 | Sony Music Entertainment |
| The Clash | The Street Parade | SR0000024334 | Sony Music Entertainment |
| The Clash | This is England | SR0000070039 | Sony Music Entertainment |
| The Clash | This is Radio Clash | SR0000033898 | Sony Music Entertainment |
| The Clash | Tommy Gun | SR0000006482 | Sony Music Entertainment |
| The Clash | Train in Vain | SR0000293426 | Sony Music Entertainment |
| The Clash | White Riot | NF0000001821 | Sony Music Entertainment |
| The Clash | Wrong 'Em Boyo | SR0000016270 | Sony Music Entertainment |
| The Fray | All At Once | SR0000387952 | Sony Music Entertainment |
| The Fray | How To Save A Life | SR0000387952 | Sony Music Entertainment |
| The Fray | Look After You | SR0000387952 | Sony Music Entertainment |
| The Fray | Over My Head (Cable Car) | SR0000742201 | Sony Music Entertainment |
| The Full Tilt Boogie Band | Ball and Chain | Pre-1972 Sound Recording | Sony Music Entertainment |
| The Full Tilt Boogie Band | Cry Baby | Pre-1972 Sound Recording | Sony Music Entertainment |
| The Full Tilt Boogie Band | Get It While You Can | Pre-1972 Sound Recording | Sony Music Entertainment |
| The Full Tilt Boogie Band | Move Over | Pre-1972 Sound Recording | Sony Music Entertainment |
| The Guess Who | American Woman | Pre-1972 Sound Recording | Sony Music Entertainment |
| The Guess Who | Got To Fiend Another Way | Pre-1972 Sound Recording | Sony Music Entertainment |
| The Guess Who | Humpty's Blues/American Woman (Epilogue) | Pre-1972 Sound Recording | Sony Music Entertainment |
| The Guess Who | No Sugar Tonight | Pre-1972 Sound Recording | Sony Music Entertainment |
| The Guess Who | No Time | Pre-1972 Sound Recording | Sony Music Entertainment |
| The Guess Who | When Friends Fall Out | Pre-1972 Sound Recording | Sony Music Entertainment |
| The Isley Brothers | Don't Let Me Be Lonely Tonight | SR0000295299 | Sony Music Entertainment |
| The Isley Brothers | If You Were There | SR0000295299 | Sony Music Entertainment |
| The Isley Brothers | Listen to the Music | SR0000295299 | Sony Music Entertainment |
| The Isley Brothers | Summer Breeze | SR0000295299 | Sony Music Entertainment |
| The Isley Brothers | That Lady | SR0000295299 | Sony Music Entertainment |
| The Isley Brothers | The Highways of My Life | SR0000295299 | Sony Music Entertainment |
| The Jacksons | 2300 Jackson Street | SR0000113801 | Sony Music Entertainment |
| The Jacksons | Blame It on the Boogie | SR0000003615 | Sony Music Entertainment |
| The Jacksons | Body | SR0000060092 | Sony Music Entertainment |
| The Jacksons | Can You Feel It | SR0000021787 | Sony Music Entertainment |
| The Jacksons | Different Kind Of Lady | RE0000927176 | Sony Music Entertainment |
| The Jacksons | Do What You Wanna | RE0000927176 | Sony Music Entertainment |
| The Jacksons | Don't Stop 'Til You Get Enough | SR0000033041 | Sony Music Entertainment |
| The Jacksons | Enjoy Yourself | N00000037421 | Sony Music Entertainment |
| The Jacksons | Even Though You're Gone | RE0000927176 | Sony Music Entertainment |
| The Jacksons | Everybody | SR0000021787 | Sony Music Entertainment |
| The Jacksons | Find Me A Girl | RE0000927176 | Sony Music Entertainment |
| The Jacksons | Give It Up | SR0000021787 | Sony Music Entertainment |
| The Jacksons | Goin' Places | RE0000927176 | Sony Music Entertainment |
| The Jacksons | Heaven Knows I love You, Girl | RE0000927176 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| The Jacksons | If You'd Only Believe | SR0000113801 | Sony Music Entertainment |
| The Jacksons | Jump For Joy | RE0000927176 | Sony Music Entertainment |
| The Jacksons | Lovely One | SR0000021783 | Sony Music Entertainment |
| The Jacksons | Man Of War | RE0000927176 | Sony Music Entertainment |
| The Jacksons | Music's Takin' Over | RE0000927176 | Sony Music Entertainment |
| The Jacksons | Shake a Body | SR0000385429 | Sony Music Entertainment |
| The Jacksons | Shake Your Body (Down to the Ground) | SR0000004940 | Sony Music Entertainment |
| The Jacksons | She | SR0000113801 | Sony Music Entertainment |
| The Jacksons | Show You the Way to Go | RE0000905344 | Sony Music Entertainment |
| The Jacksons | State Of Shock | SR0000059830 | Sony Music Entertainment |
| The Jacksons | That's What You Get (For Being Polite) | SR0000004940 | Sony Music Entertainment |
| The Jacksons | The Art of Madness | SR0000113801 | Sony Music Entertainment |
| The Jacksons | This Place Hotel | SR0000021787 | Sony Music Entertainment |
| The Jacksons | Time Waits For No One | SR0000021787 | Sony Music Entertainment |
| The Jacksons | Torture | SR0000060092 | Sony Music Entertainment |
| The Jacksons | Walk Right Now | SR0000021787 | Sony Music Entertainment |
| The Jacksons | Wondering Who | SR0000021787 | Sony Music Entertainment |
| The Jacksons | Your Ways | SR0000021787 | Sony Music Entertainment |
| The McCoys | Original | Pre-1972 Sound Recording | Sony Music Entertainment |
| The McCoys | Hang on Sloopy | Pre-1972 Sound Recording | Sony Music Entertainment |
| The McCoys | Meet the McCoys | Pre-1972 Sound Recording | Sony Music Entertainment |
| The McCoys | Sorrow | Pre-1972 Sound Recording | Sony Music Entertainment |
| The Romantics | One In A Million | SR0000052168 | Sony Music Entertainment |
| The Romantics | Rock You Up | SR0000052168 | Sony Music Entertainment |
| The Romantics | Talking In Your Sleep | SR0000051163 | Sony Music Entertainment |
| The Shins | 40 Mark Strasse | SR0000700158 | Sony Music Entertainment |
| The Shins | Bait And Switch | SR0000700158 | Sony Music Entertainment |
| The Shins | Fall Of '82 | SR0000700158 | Sony Music Entertainment |
| The Shins | For A Fool | SR0000700158 | Sony Music Entertainment |
| The Shins | Port Of Morrow | SR0000700158 | Sony Music Entertainment |
| The Shins | September | SR0000700158 | Sony Music Entertainment |
| The Shins | Simple Song | SR0000700158 | Sony Music Entertainment |
| The Shins | Spilt Needles | SR0000700158 | Sony Music Entertainment |
| The Shins | The Rifle's Spiral | SR0000700158 | Sony Music Entertainment |
| The Stone Roses | Elephant Stone | SR0000120099 | Sony Music Entertainment |
| The Stone Roses | Fool's Gold | SR0000120099 | Sony Music Entertainment |
| The Stone Roses | I Am The Resurrection | SR0000120099 | Sony Music Entertainment |
| The Stone Roses | I Wanna Be Adored | SR0000120099 | Sony Music Entertainment |
| The Stone Roses | Made of Stone | SR0000120099 | Sony Music Entertainment |
| The Stone Roses | She Bangs the Drums | SR0000120099 | Sony Music Entertainment |
| The Stone Roses | Waterfall | SR0000120099 | Sony Music Entertainment |
| The Stone Roses | What the World Is Waiting For | SR0000210067 | Sony Music Entertainment |
| Three Days Grace | Animal I Have Become | SR0000719115 | Sony Music Entertainment |
| Three Days Grace | Born Like This | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | Break | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Bully | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Burn | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | Car Crash | SR0000767301 | Sony Music Entertainment |
| Three Days Grace | Drown | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | Fallen Angel | SR0000767301 | Sony Music Entertainment |
| Three Days Grace | Get Out Alive | SR0000397604 | Sony Music Entertainment |
| Three Days Grace | Gone Forever | SR0000397604 | Sony Music Entertainment |
| Three Days Grace | Home | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | Human Race | SR0000767300 | Sony Music Entertainment |
| Three Days Grace | I Am Machine | SR0000767299 | Sony Music Entertainment |
| Three Days Grace | I Hate Everything About You | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | It's All Over | SR0000397604 | Sony Music Entertainment |
| Three Days Grace | Just Like You | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | Landmine | SR0000767301 | Sony Music Entertainment |
| Three Days Grace | Last To Know | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Let It Die | SR0000397604 | Sony Music Entertainment |
| Three Days Grace | Let You Down | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | Lost in You | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | Misery Loves My Company | SR0000709254 | Sony Music Entertainment |
| Three Days Grace | Never Too Late | SR0000397604 | Sony Music Entertainment |
| Three Days Grace | No More | SR0000641798 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Three Days Grace | Nothing's Fair In Love and War | SR0000767301 | Sony Music Entertainment |
| Three Days Grace | Now or Never | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | On My Own | SR0000397604 | Sony Music Entertainment |
| Three Days Grace | One Too Many | SR0000767301 | Sony Music Entertainment |
| Three Days Grace | Over and Over | SR0000397604 | Sony Music Entertainment |
| Three Days Grace | Overrated | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | Pain | SR0000397604 | Sony Music Entertainment |
| Three Days Grace | Painkiller | SR0000767298 | Sony Music Entertainment |
| Three Days Grace | Riot | SR0000397604 | Sony Music Entertainment |
| Three Days Grace | Scared | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | So What | SR0000767301 | Sony Music Entertainment |
| Three Days Grace | Take Me Under | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | Tell Me Why | SR0000767301 | Sony Music Entertainment |
| Three Days Grace | The End Is Not the Answer | SR0000767301 | Sony Music Entertainment |
| Three Days Grace | The Good Life | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | The Real You | SR0000767301 | Sony Music Entertainment |
| Three Days Grace | Time Of Dying | SR0000397604 | Sony Music Entertainment |
| Three Days Grace | Wake Up | SR0000338429 | Sony Music Entertainment |
| Three Days Grace | Without You | SR0000641798 | Sony Music Entertainment |
| Three Days Grace | World So Cold | SR0000641798 | Sony Music Entertainment |
| Tim McGraw | All I Want Is a Life | SR0000217457 | Sony Music Entertainment |
| Tim McGraw | All We Ever Find | SR0000332908 | Sony Music Entertainment |
| Tim McGraw | Angel Boy | SR0000187338 | Sony Music Entertainment |
| Tim McGraw | Angry All the Time | SR0000187338 | Sony Music Entertainment |
| Tim McGraw | Back When | SR0000357641 | Sony Music Entertainment |
| Tim McGraw | Can't Be Really Gone | SR0000217457 | Sony Music Entertainment |
| Tim McGraw | Do You Want Fries With That | SR0000357641 | Sony Music Entertainment |
| Tim McGraw | Don't Take the Girl | SR0000213524 | Sony Music Entertainment |
| Tim McGraw | Down On the Farm | SR0000213524 | Sony Music Entertainment |
| Tim McGraw | Drugs or Jesus | SR0000357641 | Sony Music Entertainment |
| Tim McGraw | Everywhere | SR0000252862 | Sony Music Entertainment |
| Tim McGraw | Felt Good On My Lips | SR0000681772 | Sony Music Entertainment |
| Tim McGraw | For A Little While | SR0000264647 | Sony Music Entertainment |
| Tim McGraw | Forget About Us | SR0000187338 | Sony Music Entertainment |
| Tim McGraw | Grown Men Don't Cry | SR0000187338 | Sony Music Entertainment |
| Tim McGraw | Home | SR0000332908 | Sony Music Entertainment |
| Tim McGraw | I Know How To Love You Well | SR0000332908 | Sony Music Entertainment |
| Tim McGraw | I Like It, I Love It | SR0000217457 | Sony Music Entertainment |
| Tim McGraw | If You're Reading This | SR0000404964 | Sony Music Entertainment |
| Tim McGraw | Indian Outlaw | SR0000213524 | Sony Music Entertainment |
| Tim McGraw | It's a Business Doing Pleasure With You | SR0000665653 | Sony Music Entertainment |
| Tim McGraw | Just to See You Smile | SR0000252862 | Sony Music Entertainment |
| Tim McGraw | Kill Myself | SR0000357641 | Sony Music Entertainment |
| Tim McGraw | Kristofferson | SR0000404964 | Sony Music Entertainment |
| Tim McGraw | Last Dollar (Fly Away) | SR0000404964 | Sony Music Entertainment |
| Tim McGraw | Let It Go | SR0000404964 | Sony Music Entertainment |
| Tim McGraw | Let Me Love You | SR0000187338 | Sony Music Entertainment |
| Tim McGraw | Live Like You Were Dying | SR0000357641 | Sony Music Entertainment |
| Tim McGraw | Maybe We Should Just Sleep On It | SR0000217457 | Sony Music Entertainment |
| Tim McGraw | My Best Friend | SR0000264647 | Sony Music Entertainment |
| Tim McGraw | My Little Girl | SR0000383784 | Sony Music Entertainment |
| Tim McGraw | My Next Thirty Years | SR0000264647 | Sony Music Entertainment |
| Tim McGraw | My Old Friend | SR0000357641 | Sony Music Entertainment |
| Tim McGraw | Not a Moment Too Soon | SR0000213524 | Sony Music Entertainment |
| Tim McGraw | Nothin' to Die For | SR0000404964 | Sony Music Entertainment |
| Tim McGraw | One of These Days | SR0000252862 | Sony Music Entertainment |
| Tim McGraw | Please Remember Me | SR0000264647 | Sony Music Entertainment |
| Tim McGraw | Real Good Man | SR0000332908 | Sony Music Entertainment |
| Tim McGraw | Red Ragtop | SR0000332908 | Sony Music Entertainment |
| Tim McGraw | Refried Dreams | SR0000213524 | Sony Music Entertainment |
| Tim McGraw | Set This Circus Down | SR0000187338 | Sony Music Entertainment |
| Tim McGraw | She Never Lets It Go to Her Heart | SR0000217457 | Sony Music Entertainment |
| Tim McGraw | She's My Kind of Rain | SR0000332908 | Sony Music Entertainment |
| Tim McGraw | Shotgun Rider | SR0000404964 | Sony Music Entertainment |
| Tim McGraw | Some Things Never Change | SR0000264647 | Sony Music Entertainment |
| Tim McGraw | Something Like That | SR0000264647 | Sony Music Entertainment |

| Tim McGraw | Southern Voice | SR0000665653 | Sony Music Entertainment |
|---|---|---|---|
| Tim McGraw | Still | SR0000665653 | Sony Music Entertainment |
| Tim McGraw | Suspicions | SR0000404964 | Sony Music Entertainment |
| Tim McGraw | Telluride | SR0000187338 | Sony Music Entertainment |
| Tim McGraw | That's Why God Made Mexico | SR0000332908 | Sony Music Entertainment |
| Tim McGraw | The Cowboy In Me | SR0000187338 | Sony Music Entertainment |
| Tim McGraw | Tiny Dancer | SR0000332908 | Sony Music Entertainment |
| Tim McGraw | Unbroken | SR0000187338 | Sony Music Entertainment |
| Tim McGraw | Walk Like A Man | SR0000357641 | Sony Music Entertainment |
| Tim McGraw | Watch the Wind Blow By | SR0000332908 | Sony Music Entertainment |
| Tim McGraw | We Carry On | SR0000357641 | Sony Music Entertainment |
| Tim McGraw | When the Stars Go Blue | SR0000383784 | Sony Music Entertainment |
| Tim McGraw | Where The Green Grass Grows | SR0000252862 | Sony Music Entertainment |
| Tim McGraw | You Get Used To Somebody | SR0000187338 | Sony Music Entertainment |
| Tim McGraw ft. Faith Hill | It's Your Love | SR0000252862 | Sony Music Entertainment |
| TLC | 3D Intro | SR0000321502 | Sony Music Entertainment |
| TLC | Ain't 2 Proud 2 Beg | SR0000143726; SR0000195583 | Sony Music Entertainment |
| TLC | Automatic | SR0000298454 | Sony Music Entertainment |
| TLC | Baby-Baby-Baby | SR0000143726; SR0000195583 | Sony Music Entertainment |
| TLC | Can I Get a Witness-Interlude | SR0000198743 | Sony Music Entertainment |
| TLC | Case Of The Fake People | SR0000198743 | Sony Music Entertainment |
| TLC | Come On Down | SR0000298454 | Sony Music Entertainment |
| TLC | Communicate | SR0000298454 | Sony Music Entertainment |
| TLC | CrazySexyCool-Interlude | SR0000198743 | Sony Music Entertainment |
| TLC | Creep | SR0000198743 | Sony Music Entertainment |
| TLC | Damaged | SR0000321502 | Sony Music Entertainment |
| TLC | Dear Lie | SR0000298454 | Sony Music Entertainment |
| TLC | Diggin' On You | SR0000198743 | Sony Music Entertainment |
| TLC | Dirty, Dirty | SR0000321502 | Sony Music Entertainment |
| TLC | Don't Pull Out On Me Yet | SR0000298454 | Sony Music Entertainment |
| TLC | FanMail | SR0000298454 | Sony Music Entertainment |
| TLC | Get It Up | PA0000642790 | Sony Music Entertainment |
| TLC | Girl Talk | SR0000321502 | Sony Music Entertainment |
| TLC | Give It To Me While It's Hot | SR0000321502 | Sony Music Entertainment |
| TLC | Hands Up | SR0000321502 | Sony Music Entertainment |
| TLC | Hat 2 da Back | SR0000143726; SR0000195583 | Sony Music Entertainment |
| TLC | Hey Hey Hey Hey | SR0000321502 | Sony Music Entertainment |
| TLC | His Story | SR0000143726; SR0000195583 | Sony Music Entertainment |
| TLC | I Miss You So Much | SR0000298454 | Sony Music Entertainment |
| TLC | I'm Good at Being Bad | SR0000298454 | Sony Music Entertainment |
| TLC | If I Was Your Girlfriend | SR0000198743 | Sony Music Entertainment |
| TLC | If They Knew | SR0000298454 | Sony Music Entertainment |
| TLC | In Your Arms Tonight | SR0000321502 | Sony Music Entertainment |
| TLC | Intro-Iude | SR0000198743 | Sony Music Entertainment |
| TLC | Kick Your Game | SR0000198743 | Sony Music Entertainment |
| TLC | Let's Do it Again | SR0000198743 | Sony Music Entertainment |
| TLC | Meant to Be | SR0000766027 | Sony Music Entertainment |
| TLC | My Life | SR0000298454 | Sony Music Entertainment |
| TLC | No Scrubs | SR0000298454 | Sony Music Entertainment |
| TLC | Over Me | SR0000321502 | Sony Music Entertainment |
| TLC | Quickie | SR0000321502 | Sony Music Entertainment |
| TLC | Red Light Special | SR0000198743 | Sony Music Entertainment |
| TLC | Sexy-Interlude | SR0000198743 | Sony Music Entertainment |
| TLC | Shout | SR0000298454 | Sony Music Entertainment |
| TLC | Silly Ho | SR0000298454 | Sony Music Entertainment |
| TLC | So So Dumb | SR0000321502 | Sony Music Entertainment |
| TLC | Sumthin' Wicked This Way Comes | SR0000198743 | Sony Music Entertainment |
| TLC | Switch | SR0000198743 | Sony Music Entertainment |
| TLC | Take Our Time | SR0000198743 | Sony Music Entertainment |
| TLC | This Is How It Should Be Done | SR0000143726; SR0000195583 | Sony Music Entertainment |
| TLC | Unpretty | SR0000298454 | Sony Music Entertainment |
| TLC | Waterfalls | SR0000198743 | Sony Music Entertainment |
| TLC | What About Your Friends | SR0000143726; SR0000195583 | Sony Music Entertainment |
| TLC | Whispering Playa | SR0000298454 | Sony Music Entertainment |
| YoungBloodZ | Come Get Some | SR0000353013 | Sony Music Entertainment |
| Travis Scott | 3500 | SR0000770032 | Sony Music Entertainment |

| Travis Scott | 90210 | SR0000770700 | Sony Music Entertainment |
|---|---|---|---|
| Travis Scott | Antidote | SR0000770700 | Sony Music Entertainment |
| Travis Scott | Piss On Your Grave | SR0000770700 | Sony Music Entertainment |
| Travis Scott | Wasted | SR0000770700 | Sony Music Entertainment |
| Usher | Bad Girl | SR0000354784 | Sony Music Entertainment |
| Usher | Bedtime | SR0000257730 | Sony Music Entertainment |
| Usher | Burn | SR0000354784 | Sony Music Entertainment |
| Usher | Can U Handle It? | SR0000354784 | Sony Music Entertainment |
| Usher | caught up | SR0000354784 | Sony Music Entertainment |
| Usher | Climax | SR0000731104 | Sony Music Entertainment |
| Usher | Come Back | SR0000257730 | Sony Music Entertainment |
| Usher | Confessions | SR0000354784 | Sony Music Entertainment |
| Usher | Confessions Part II | SR0000354784 | Sony Music Entertainment |
| Usher | Do It To Me | SR0000354784 | Sony Music Entertainment |
| Usher | Follow Me | SR0000354784 | Sony Music Entertainment |
| Usher | I Will | SR0000257730 | Sony Music Entertainment |
| Usher | Just Like Me | SR0000257730 | Sony Music Entertainment |
| Usher | My Boo | SR0000352165 | Sony Music Entertainment |
| Usher | My Way | SR0000257730 | Sony Music Entertainment |
| Usher | Nice & Slow | SR0000257730 | Sony Music Entertainment |
| Usher | One Day You'll Be Mine | SR0000257730 | Sony Music Entertainment |
| Usher | Red Light | SR0000352165 | Sony Music Entertainment |
| Usher | Seduction | SR0000352165 | Sony Music Entertainment |
| Usher | Simple Things | SR0000354784 | Sony Music Entertainment |
| Usher | Superstar | SR0000354784 | Sony Music Entertainment |
| Usher | Take Your Hand | SR0000354784 | Sony Music Entertainment |
| Usher | That's What It's Made For | SR0000354784 | Sony Music Entertainment |
| Usher | Truth Hurts | SR0000354784 | Sony Music Entertainment |
| USHER | U MAKE ME WANNA | SR0000257730 | Sony Music Entertainment |
| Usher | Yeah! | SR0000354784 | Sony Music Entertainment |
| Usher | You Make Me Wanna... | SR0000257730 | Sony Music Entertainment |
| Usher ft. Jadakiss | Throwback | SR0000354784 | Sony Music Entertainment |
| Usher ft. Monica | Slow Jam | SR0000257730 | Sony Music Entertainment |
| Usher ft. Shyne, Twista & Kanye West | Confessions Part II Remix | SR0000352165 | Sony Music Entertainment |
| Vertical Horizon | Best I Ever Had (Grey Sky Morning) | SR0000277868 | Sony Music Entertainment |
| Vertical Horizon | Everything You Want | SR0000277868 | Sony Music Entertainment |
| Vertical Horizon | Give You Back | SR0000277868 | Sony Music Entertainment |
| Vertical Horizon | Send It Up | SR0000277868 | Sony Music Entertainment |
| Vertical Horizon | Shackled | SR0000277868 | Sony Music Entertainment |
| Vertical Horizon | We Are | SR0000277868 | Sony Music Entertainment |
| Vertical Horizon | You Say | SR0000277868 | Sony Music Entertainment |
| Vertical Horizon | You're A God | SR0000277868 | Sony Music Entertainment |
| Westlife | Flying Without Wings | SR0000284151 | Sony Music Entertainment |
| Westlife | Fool Again | SR0000284150 | Sony Music Entertainment |
| Westlife | I Need You | SR0000284150 | Sony Music Entertainment |
| Westlife | If I Let You Go | SR0000284150 | Sony Music Entertainment |
| Westlife | Miss You | SR0000284150 | Sony Music Entertainment |
| Westlife | More than Words | SR0000284150 | Sony Music Entertainment |
| Westlife | No No | SR0000284150 | Sony Music Entertainment |
| Westlife | Swear It Again | SR0000284151 | Sony Music Entertainment |
| Westlife | We Are One | SR0000284150 | Sony Music Entertainment |
| Wham! | Club Tropicana | SR0000052785 | Sony Music Entertainment |
| Wham! | Everything She Wants | SR0000068616 | Sony Music Entertainment |
| Wham! | Freedom | SR0000068616 | Sony Music Entertainment |
| Wham! | I'm Your Man | SR0000071088 | Sony Music Entertainment |
| Wham! | Last Christmas | SR0000829451 | Sony Music Entertainment |
| Wham! | Like a Baby | SR0000068616 | Sony Music Entertainment |
| Wham! | Wake Me Up Before You Go Go | SR0000057557 | Sony Music Entertainment |
| Wham! | Wham Rap! (Enjoy What You Do?) | SR0000043244 | Sony Music Entertainment |
| Wham! | Young Guns (Go For It!) | SR0000053774 | Sony Music Entertainment |
| Will Smith | 1,000 Kisses | SR0000317100 | Sony Music Entertainment |
| Will Smith | Big Willie Style | SR0000249123 | Sony Music Entertainment |
| Will Smith | Block Party | SR0000317100 | Sony Music Entertainment |
| Will Smith | Born To Reign | SR0000317100 | Sony Music Entertainment |
| Will Smith | Candy | SR0000249123 | Sony Music Entertainment |
| Will Smith | Freakin' It | SR0000291435 | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| Will Smith | Gettin' Jiggy With It | SR0000249123 | Sony Music Entertainment |
| Will Smith | Give Me Tonite | SR0000317100 | Sony Music Entertainment |
| Will Smith | How Da Beat Goes | SR0000317100 | Sony Music Entertainment |
| Will Smith | I Can't Stop | SR0000317100 | Sony Music Entertainment |
| Will Smith | I Gotta Go Home | SR0000317100 | Sony Music Entertainment |
| Will Smith | Jaden's Interlude | SR0000317100 | Sony Music Entertainment |
| Will Smith | Just Cruisin' | SR0000252535 | Sony Music Entertainment |
| Will Smith | Just The Two Of Us | SR0000249123 | Sony Music Entertainment |
| Will Smith | Maybe | SR0000317100 | Sony Music Entertainment |
| Will Smith | Men In Black | SR0000252535 | Sony Music Entertainment |
| Will Smith | Miami | SR0000249123 | Sony Music Entertainment |
| Will Smith | Momma Knows | SR0000317100 | Sony Music Entertainment |
| Will Smith | So Fresh | SR0000291435 | Sony Music Entertainment |
| Will Smith | Will 2K | SR0000291435 | Sony Music Entertainment |
| Will Smith | Willow Is A Player | SR0000317100 | Sony Music Entertainment |
| Will Smith introducing TRÁ-KNOX | Black Suits Comin' (Nod Ya Head) | PA0001103106 | Sony Music Entertainment |
| Will Smith, Jill Scott | The Rain | SR0000291435 | Sony Music Entertainment |
| will.i.am | The Girl Is Mine 2008 Club Mix | SR0000613501 | Sony Music Entertainment |
| Willie Nelson | Blue Eyes Crying In the Rain | N00000026541 | Sony Music Entertainment |
| Xscape | My Little Secret | SR0000237652 | Sony Music Entertainment |
| Xscape | The Arms of the One Who Loves You | SR0000237652 | Sony Music Entertainment |
| Xzibit | My Name | SR0000309117 | Sony Music Entertainment |
| Yanni | Acroyali / Standing In Motion | SR0000092871 | Sony Music Entertainment |
| Yanni | Aria | SR0000140281 | Sony Music Entertainment |
| Yanni | End of August | SR0000152673 | Sony Music Entertainment |
| Yanni | Felitsa (Bonus Track) | SR0000152673 | Sony Music Entertainment |
| Yanni | Keys to Imagination | SR0000081931 | Sony Music Entertainment |
| Yanni | Nostalgia | SR0000081931 | Sony Music Entertainment |
| Yanni | One Man's Dream | SR0000152673 | Sony Music Entertainment |
| Yanni | Reflections of Passion | SR0000099133 | Sony Music Entertainment |
| Yanni | Santorini | SR0000081931 | Sony Music Entertainment |
| Yanni | Swept Away | SR0000099133 | Sony Music Entertainment |
| Yanni | The Rain Must Fall | SR0000099133 | Sony Music Entertainment |
| Yanni | Until the Last Moment | SR0000152673 | Sony Music Entertainment |
| Yanni | Within Attraction | SR0000092871 | Sony Music Entertainment |
| Yngwie Malmsteen | Blitzkrieg | SR0000350537 | Sony Music Entertainment |
| Yngwie Malmsteen | Finale | SR0000350537 | Sony Music Entertainment |
| Yngwie Malmsteen | Fugue | SR0000350537 | Sony Music Entertainment |
| Yngwie Malmsteen | Red House | SR0000350537 | Sony Music Entertainment |
| Yngwie Malmsteen | Trilogy Suite Op. 5 | SR0000350537 | Sony Music Entertainment |
| 112 | All My Love | SR0000312756 | Warner Music |
| 112 | Anywhere | SR0000312756 | Warner Music |
| 112 | Anywhere (Interlude) | SR0000312756 | Warner Music |
| 112 | Be with You | SR0000312756 | Warner Music |
| 112 | Crazy Over You | SR0000312756 | Warner Music |
| 112 | Don't Go Away (Interlude) | SR0000312756 | Warner Music |
| 112 | Funny Feelings | SR0000312756 | Warner Music |
| 112 | Love Me (feat. Mase) | SR0000312756 | Warner Music |
| 112 | Love You Like I Did | SR0000312756 | Warner Music |
| 112 | Room 112 (Intro) | SR0000312756 | Warner Music |
| 112 | So Much Love (Interlude) | SR0000312756 | Warner Music |
| 112 | Someone to Hold | SR0000312756 | Warner Music |
| 112 | Stay With Me | SR0000312756 | Warner Music |
| 112 | The Only One (feat. Lil' Kim) | SR0000312756 | Warner Music |
| 112 | Your Letter | SR0000312756 | Warner Music |
| Audio Two | Hickeys Around My Neck | SR0000093240 | Warner Music |
| Audio Two | Top Billin (Acapella) | SR0000090357 | Warner Music |
| Audio Two | Top Billin' (Instrumental) | SR0000093240 | Warner Music |
| Audio Two | What More Can I Say | SR0000093240 | Warner Music |
| Avenged Sevenfold | Acid Rain | SR0000743172 | Warner Music |
| Avenged Sevenfold | Bat Country | SR0000374368 | Warner Music |
| Avenged Sevenfold | Beast and the Harlot | SR0000374368 | Warner Music |
| Avenged Sevenfold | Betrayed | SR0000374368 | Warner Music |
| Avenged Sevenfold | Blinded In Chains | SR0000374368 | Warner Music |
| Avenged Sevenfold | Buried Alive | SR0000669085 | Warner Music |
| Avenged Sevenfold | Burn It Down | SR0000374368 | Warner Music |

| | | | |
|---|---|---|---|
| Avenged Sevenfold | Carry On | SR0000842255 | Warner Music |
| Avenged Sevenfold | Coming Home | SR0000743172 | Warner Music |
| Avenged Sevenfold | Crimson Day | SR0000743172 | Warner Music |
| Avenged Sevenfold | Dancing Dead | SR0000910988 | Warner Music |
| Avenged Sevenfold | Danger Line | SR0000669085 | Warner Music |
| Avenged Sevenfold | Demons | SR0000910988 | Warner Music |
| Avenged Sevenfold | Doing Time | SR0000743172 | Warner Music |
| Avenged Sevenfold | Fiction | SR0000669085 | Warner Music |
| Avenged Sevenfold | Flash of the Blade | SR0000910988 | Warner Music |
| Avenged Sevenfold | Girl I Know | SR0000910988 | Warner Music |
| Avenged Sevenfold | God Hates Us | SR0000669085 | Warner Music |
| Avenged Sevenfold | Hail to the King | SR0000743172 | Warner Music |
| Avenged Sevenfold | Heretic | SR0000743172 | Warner Music |
| Avenged Sevenfold | Lost It All | SR0000910988 | Warner Music |
| Avenged Sevenfold | M.I.A. | SR0000374368 | Warner Music |
| Avenged Sevenfold | Natural Born Killer | SR0000669085 | Warner Music |
| Avenged Sevenfold | Nightmare | SR0000669085 | Warner Music |
| Avenged Sevenfold | Not Ready to Die (From "Call of the Dead") | SR0000842255 | Warner Music |
| Avenged Sevenfold | Planets | SR0000743172 | Warner Music |
| Avenged Sevenfold | Requiem | SR0000743172 | Warner Music |
| Avenged Sevenfold | Save Me | SR0000669085 | Warner Music |
| Avenged Sevenfold | Seize the Day | SR0000374368 | Warner Music |
| Avenged Sevenfold | Shepherd of Fire | SR0000743172 | Warner Music |
| Avenged Sevenfold | Sidewinder | SR0000374368 | Warner Music |
| Avenged Sevenfold | So Far Away (Radio Edit) | SR0000669085 | Warner Music |
| Avenged Sevenfold | Strength Of The World | SR0000374368 | Warner Music |
| Avenged Sevenfold | Tension | SR0000910988 | Warner Music |
| Avenged Sevenfold | The Fight | SR0000910988 | Warner Music |
| Avenged Sevenfold | The Wicked End | SR0000374368 | Warner Music |
| Avenged Sevenfold | This Means War | SR0000743172 | Warner Music |
| Avenged Sevenfold | Tonight The World Dies | SR0000669085 | Warner Music |
| Avenged Sevenfold | Trashed And Scattered | SR0000374368 | Warner Music |
| Avenged Sevenfold | Until the End | SR0000910988 | Warner Music |
| Avenged Sevenfold | Victim | SR0000669085 | Warner Music |
| Avenged Sevenfold | Welcome To The Family | SR0000669085 | Warner Music |
| B.o.B | Williams of Paramore | SR0000704831 | Williams Music |
| Björk | All Is Full of Love | SR0000245199 | Warner Music |
| Björk | Army Of Me | SR0000206712 | Warner Music |
| Björk | Cover Me | SR0000206712 | Warner Music |
| Björk | Enjoy | SR0000206712 | Warner Music |
| Björk | Headphones | SR0000206712 | Warner Music |
| Björk | Hunter | SR0000245199 | Warner Music |
| Björk | Hyper-Ballad | SR0000206712 | Warner Music |
| Björk | I Miss You | SR0000206712 | Warner Music |
| Björk | Immature | SR0000245199 | Warner Music |
| Björk | Isobel | SR0000206712 | Warner Music |
| Björk | It's Oh So Quiet | SR0000206712 | Warner Music |
| Björk | Jóga | SR0000245199 | Warner Music |
| Björk | Possibly Maybe | SR0000206712 | Warner Music |
| Björk | The Modern Things | SR0000206712 | Warner Music |
| Björk | Unravel | SR0000245199 | Warner Music |
| Björk | You've Been Flirting Again | SR0000206712 | Warner Music |
| Black Sabbath | Changes | N00000003028 | Warner Music |
| Black Sabbath | Cornucopia | N00000003028 | Warner Music |
| Black Sabbath | Electric Funeral | Pre-1972 Sound Recording | Warner Music |
| Black Sabbath | FX | N00000003028 | Warner Music |
| Black Sabbath | Hand of Doom | Pre-1972 Sound Recording | Warner Music |
| Black Sabbath | Iron Man | Pre-1972 Sound Recording | Warner Music |
| Black Sabbath | Jack the Stripper / Fairies Wear Boots | Pre-1972 Sound Recording | Warner Music |
| Black Sabbath | Laguna Sunrise | N00000003028 | Warner Music |
| Black Sabbath | Paranoid | Pre-1972 Sound Recording | Warner Music |
| Black Sabbath | Planet Caravan | Pre-1972 Sound Recording | Warner Music |
| Black Sabbath | Rat Salad | Pre-1972 Sound Recording | Warner Music |
| Black Sabbath | Snowblind | N00000003028 | Warner Music |
| Black Sabbath | St. Vitus' Dance | N00000003028 | Warner Music |
| Black Sabbath | Supernaut | N00000003028 | Warner Music |

| Black Sabbath | Tomorrow's Dream | N00000003028 | Warner Music |
|---|---|---|---|
| Black Sabbath | Under the Sun / Every Day Comes and Goes | N00000003028 | Warner Music |
| Black Sabbath | Wheels of Confusion / The Straightener | N00000003028 | Warner Music |
| Brandy | Afrodisiac | SR0000370673 | Warner Music |
| Brandy | Almost Doesn't Count | SR0000256701 | Warner Music |
| Brandy | Another Day In Paradise (with Ray J) | SR0000373291 | Warner Music |
| Brandy | Baby (Single Version) | SR0000202696 | Warner Music |
| Brandy | Version] | SR0000373291 | Warner Music |
| Brandy | Full Moon (Cutfather & Joe Remix) [Main] | SR0000345858 | Warner Music |
| Brandy | Have You Ever? (Radio Edit) | SR0000256701 | Warner Music |
| Brandy | & MC Lyte) [Remix] | SR0000373291 | Warner Music |
| Brandy | It's Not Worth It | SR0000345858 | Warner Music |
| Brandy | Never Say Never | SR0000256701 | Warner Music |
| Brandy | Talk About Our Love (feat. Kanye West) | SR0000370673 | Warner Music |
| Brandy | Top of the World (feat. Mase) | SR0000256701 | Warner Music |
| Brandy | U Don't Know Me (Like U Used To) [feat. Shaunta & DaBrat] [Remix] | SR0000373291 | Warner Music |
| Brandy | What About Us? | SR0000345858 | Warner Music |
| Brandy | Who Is She 2 U | SR0000370673 | Warner Music |
| Brandy & Monica | The Boy Is Mine (Radio Edit with Intro) | SR0000256110 | Warner Music |
| Khan | Missing You | SR0000373291 | Warner Music |
| Bruno Mars | 24K Magic | SR0000791729 | Warner Music |
| Bruno Mars | Calling All My Lovelies | SR0000791729 | Warner Music |
| Bruno Mars | Chunky | SR0000791729 | Warner Music |
| Bruno Mars | Count on Me | SR0000671062 | Warner Music |
| Bruno Mars | Finesse | SR0000791729 | Warner Music |
| Bruno Mars | Finesse (feat. Cardi B) [Remix] | SR0000902678 | Warner Music |
| Bruno Mars | Gorilla | SR0000715738; SR0000756206 | Warner Music |
| Bruno Mars | Grenade | SR0000671062 | Warner Music |
| Bruno Mars | If I Knew | SR0000715738; SR0000756206 | Warner Music |
| Bruno Mars | Just The Way You Are | SR0000671062 | Warner Music |
| Bruno Mars | Liquor Store Blues (feat. Damian Marley) | SR0000671062 | Warner Music |
| Bruno Mars | Locked Out Of Heaven | SR0000715738; SR0000756206 | Warner Music |
| Bruno Mars | Marry You | SR0000671062 | Warner Music |
| Bruno Mars | Money Make Her Smile | SR0000715738; SR0000756206 | Warner Music |
| Bruno Mars | Moonshine | SR0000715738; SR0000756206 | Warner Music |
| Bruno Mars | Natalie | SR0000715738; SR0000756206 | Warner Music |
| Bruno Mars | Our First Time | SR0000671062 | Warner Music |
| Bruno Mars | Perm | SR0000791729 | Warner Music |
| Bruno Mars | Show Me | SR0000715738; SR0000756206 | Warner Music |
| Bruno Mars | Straight up & Down | SR0000791729 | Warner Music |
| Bruno Mars | Talking to the Moon | SR0000671062 | Warner Music |
| Bruno Mars | That's What I Like | SR0000791729 | Warner Music |
| Bruno Mars | The Lazy Song | SR0000671062 | Warner Music |
| Bruno Mars | The Other Side (feat. CeeLo Green and B.o.B) | SR0000671062 | Warner Music |
| Bruno Mars | Too Good to Say Goodbye | SR0000791729 | Warner Music |
| Bruno Mars | Treasure | SR0000715738; SR0000756206 | Warner Music |
| Bruno Mars | Versace on the Floor | SR0000791729 | Warner Music |
| Bruno Mars | When I Was Your Man | SR0000715738; SR0000756206 | Warner Music |
| Bruno Mars | Young Girls | SR0000715738; SR0000756206 | Warner Music |
| Bush | Float | SR0000305709 | Warner Music |
| Bush | Fugitive | SR0000305709 | Warner Music |
| Bush | Headful Of Ghosts | SR0000305709 | Warner Music |
| Bush | Hurricane | SR0000305709 | Warner Music |
| Bush | Inflatable | SR0000305709 | Warner Music |
| Bush | My Engine Is with You | SR0000305709 | Warner Music |
| Bush | Out Of This World | SR0000305709 | Warner Music |
| Bush | Reasons | SR0000305709 | Warner Music |
| Bush | Solutions | SR0000305709 | Warner Music |
| Bush | Superman | SR0000305709 | Warner Music |
| Bush | The People That We Love | SR0000305709 | Warner Music |
| Busta Rhymes | A Trip Out of Town | SR0000281391 | Warner Music |
| Busta Rhymes | Scout) | SR0000225703 | Warner Music |
| Busta Rhymes | Against All Odds (feat. Flipmode Squad) | SR0000269647 | Warner Music |
| Busta Rhymes | All Night | SR0000281391 | Warner Music |
| Busta Rhymes | Anarchy | SR0000281391 | Warner Music |

| | | | |
|---|---|---|---|
| Busta Rhymes | Bladow!! | SR0000281391 | Warner Music |
| Busta Rhymes | C'mon All My Niggaz, C'mon All My Bitches | SR0000281391 | Warner Music |
| Busta Rhymes | Dangerous | SR0000258724 | Warner Music |
| Busta Rhymes | Do It to Death | SR0000269647 | Warner Music |
| Busta Rhymes | Do My Thing | SR0000225703 | Warner Music |
| Busta Rhymes | Do The Bus A Bus | SR0000269647 | Warner Music |
| Busta Rhymes | End Of The World (Outro) | SR0000225703 | Warner Music |
| Busta Rhymes | Enjoy da Ride | SR0000281391 | Warner Music |
| Busta Rhymes | Everybody Rise | SR0000269647 | Warner Music |
| Busta Rhymes | Everything Remains Raw | SR0000225703 | Warner Music |
| Busta Rhymes | Extinction Level Event (The Song of Salvation) | SR0000269647 | Warner Music |
| Busta Rhymes | Fire | SR0000281391 | Warner Music |
| Busta Rhymes | Redman, Keith Murray, Rampage The Last Boy Scout, Lord Have Mercy) | SR0000225703 | Warner Music |
| Busta Rhymes | Get High Tonight | SR0000258724 | Warner Music |
| Busta Rhymes | Get off My Block | SR0000258724 | Warner Music |
| Busta Rhymes | Get Out!! | SR0000281391 | Warner Music |
| Busta Rhymes | Gimme Some More | SR0000269647 | Warner Music |
| Busta Rhymes | Here We Go Again (feat. The Flipmode Squad) | SR0000281391 | Warner Music |
| Busta Rhymes | Hot Fudge | SR0000225703 | Warner Music |
| Busta Rhymes | Hot S**t Makin' Ya Bounce | SR0000269647 | Warner Music |
| Busta Rhymes | How Much We Grew | SR0000281391 | Warner Music |
| Busta Rhymes | Ill Vibe (feat. Q-Tip) | SR0000225703 | Warner Music |
| Busta Rhymes | Intro | SR0000258724 | Warner Music |
| Busta Rhymes | Intro - There's Only One Year Left | SR0000269647 | Warner Music |
| Busta Rhymes | Intro: The Current State of Anarchy | SR0000281391 | Warner Music |
| Busta Rhymes | It's A Party (feat. Zhane) | SR0000225703 | Warner Music |
| Busta Rhymes | (feat. Mystikal) | SR0000269647 | Warner Music |
| Busta Rhymes | Just Give It to Me Raw | SR0000269647 | Warner Music |
| Busta Rhymes | Keep It Movin' (feat. Rampage the Last Boy Scout, Dinco, Milo and Charlie Brown) | SR0000225703 | Warner Music |
| Busta Rhymes | Keepin' It Tight | SR0000269647 | Warner Music |
| Busta Rhymes | Live It Up | SR0000281391 | Warner Music |
| Busta Rhymes | Make Noise (feat. Lenny Kravitz) | SR0000281391 | Warner Music |
| Busta Rhymes | One (feat. Erykah Badu) | SR0000258724 | Warner Music |
| Busta Rhymes | Outro | SR0000281391 | Warner Music |
| Busta Rhymes | Outro | SR0000258724 | Warner Music |
| Busta Rhymes | Outro - The Burial Song | SR0000269647 | Warner Music |
| Busta Rhymes | Party Is Goin' On Over Here | SR0000269647 | Warner Music |
| Busta Rhymes | Put Your Hands Where My Eyes Could See | SR0000258724 | Warner Music |
| Busta Rhymes | Ready for War (feat. M.O.P.) | SR0000281391 | Warner Music |
| Busta Rhymes | Rhymes Galore | SR0000258724 | Warner Music |
| Busta Rhymes | Salute da Gods!! | SR0000281391 | Warner Music |
| Busta Rhymes | Show Me What You Got | SR0000281391 | Warner Music |
| Busta Rhymes | So Hardcore | SR0000258724 | Warner Music |
| Busta Rhymes | Still Shining | SR0000225703 | Warner Music |
| Busta Rhymes | Street Shit | SR0000281391 | Warner Music |
| Busta Rhymes | Take It Off | SR0000269647 | Warner Music |
| Busta Rhymes | Tear Da Roof Off | SR0000269647 | Warner Music |
| Busta Rhymes | Combs & Mase ) | SR0000258724 | Warner Music |
| Busta Rhymes | The Coming | SR0000225703 | Warner Music |
| Busta Rhymes | The Finish Line | SR0000225703 | Warner Music |
| Busta Rhymes | Killa, Roc-Marciano) | SR0000281391 | Warner Music |
| Busta Rhymes | The Whole World Lookin' at Me | SR0000258724 | Warner Music |
| Busta Rhymes | (feat. Jamal) | SR0000258724 | Warner Music |
| Busta Rhymes | Things We Be Doin' for Money, Pt. 1 | SR0000258724 | Warner Music |
| Busta Rhymes | Rampage, Anthony Hamilton & The Chosen Generation) | SR0000258724 | Warner Music |
| Busta Rhymes | This Means War!! (feat. Ozzy Osbourne) | SR0000269647 | Warner Music |
| Busta Rhymes | Turn It Up | SR0000258724 | Warner Music |
| Busta Rhymes | Turn It Up / Fire It Up (Remix) | SR0000258724; SR0000255082 | Warner Music |
| Busta Rhymes | Squad) | SR0000258724 | Warner Music |
| Busta Rhymes | We Put It Down for Y'all | SR0000281391 | Warner Music |
| Busta Rhymes | What the F*** You Want!! | SR0000269647 | Warner Music |
| Busta Rhymes | What's It Gonna Be (feat. Janet Jackson) | SR0000269647 | Warner Music |
| Busta Rhymes | When Disaster Strikes | SR0000258724 | Warner Music |

| Busta Rhymes | Where We Are About to Take It | SR0000269647 | Warner Music |
|---|---|---|---|
| Busta Rhymes | Why We Die (feat. DMX + Jay Z) | SR0000281391 | Warner Music |
| Busta Rhymes | Woo Hah!! Got You All in Check | SR0000225703 | Warner Music |
| Cardi B | Bartier Cardi (feat. 21 Savage) | SR0000823670 | Warner Music |
| Cardi B | Be Careful | SR0000823667 | Warner Music |
| Cardi B | Best Life (feat. Chance The Rapper) | SR0000823652 | Warner Music |
| Cardi B | Bickenhead | SR0000823652 | Warner Music |
| Cardi B | Bodak Yellow | SR0000828903 | Warner Music |
| Cardi B | Bodak Yellow (feat. Kodak Black) | SR0000950097 | Warner Music |
| Cardi B | Remix] | SR0000950096 | Warner Music |
| Cardi B | Bronx Season | SR0000828904 | Warner Music |
| Cardi B | Drip (feat. Migos) | SR0000823664 | Warner Music |
| Cardi B | Get Up 10 | SR0000823668 | Warner Music |
| Cardi B | I Do (feat. SZA) | SR0000823652 | Warner Music |
| Cardi B | Money Bag | SR0000823652 | Warner Music |
| Cardi B | Ring (feat. Kehlani) | SR0000823652 | Warner Music |
| Cardi B | Thru Your Phone | SR0000823652 | Warner Music |
| Cardi B & YG | She Bad | SR0000823652 | Warner Music |
| Cardi B, Bad Bunny & J Balvin | I Like It | SR0000823652 | Warner Music |
| CeeLo Green | Muppets) | SR0000715057 | Warner Music |
| CeeLo Green | Better Late Than Never | SR0000773253 | Warner Music |
| CeeLo Green | Bodies | SR0000673160 | Warner Music |
| CeeLo Green | Bright Lights Bigger City | SR0000673160 | Warner Music |
| CeeLo Green | CeeLo Green Sings the Blues | SR0000773253 | Warner Music |
| CeeLo Green | Cry Baby | SR0000673160 | Warner Music |
| CeeLo Green | Est. 1980s | SR0000773253 | Warner Music |
| CeeLo Green | Forget You | SR0000673158 | Warner Music |
| CeeLo Green | Love Gun (feat. Lauren Bennett) | SR0000673160 | Warner Music |
| CeeLo Green | Mary, Did You Know? | SR0000715057 | Warner Music |
| CeeLo Green | Trombone Shorty) | SR0000715057 | Warner Music |
| CeeLo Green | Mother May I | SR0000773253 | Warner Music |
| CeeLo Green | Music to My Soul | SR0000773253 | Warner Music |
| CeeLo Green | No One's Gonna Love You | SR0000673160 | Warner Music |
| CeeLo Green | Old Fashioned | SR0000673160 | Warner Music |
| CeeLo Green | Please Come Home for Christmas | SR0000715057 | Warner Music |
| CeeLo Green | Robin Williams | SR0000773253 | Warner Music |
| CeeLo Green | Run Rudolph Run | SR0000715057 | Warner Music |
| CeeLo Green | Satisfied | SR0000673160 | Warner Music |
| CeeLo Green | Smells Like Fire | SR0000773253 | Warner Music |
| CeeLo Green | The Glory Games | SR0000773253 | Warner Music |
| CeeLo Green | The Lady Killer Theme (Intro) | SR0000673160 | Warner Music |
| CeeLo Green | The Lady Killer Theme (Outro) | SR0000673160 | Warner Music |
| CeeLo Green | This Christmas | SR0000715057 | Warner Music |
| CeeLo Green | Thorns | SR0000773253 | Warner Music |
| CeeLo Green | Tonight | SR0000773253 | Warner Music |
| CeeLo Green | What Christmas Means to Me | SR0000715057 | Warner Music |
| CeeLo Green | White Christmas | SR0000715057 | Warner Music |
| CeeLo Green | Wildflower | SR0000673160 | Warner Music |
| CeeLo Green | Working Class Heroes (Work) | SR0000773253 | Warner Music |
| CeeLo Green & Bob James | Sign of the Times | SR0000773253 | Warner Music |
| CeeLo Green, Melanie Fiona | Fool for You | SR0000796589 | Warner Music |
| Chad Kroeger | Hero (feat. Josey Scott) | SR0000316861 | Warner Music |
| Charlie Puth | As You Are (feat. Shy Carter) | SR0000780292 | Warner Music |
| Charlie Puth | Dangerously | SR0000780292 | Warner Music |
| Charlie Puth | I Won't Tell a Soul | SR0000773389 | Warner Music |
| Charlie Puth | Left Right Left | SR0000780292 | Warner Music |
| Charlie Puth | Losing My Mind | SR0000780292 | Warner Music |
| Charlie Puth | Marvin Gaye (feat. Meghan Trainor) | SR0000773389 | Warner Music |
| Charlie Puth | My Gospel | SR0000780292 | Warner Music |
| Charlie Puth | One Call Away | SR0000780292 | Warner Music |
| Charlie Puth | Some Type Of Love | SR0000773389 | Warner Music |
| Charlie Puth | Suffer | SR0000773389 | Warner Music |
| Charlie Puth | Then There's You | SR0000780292 | Warner Music |
| Charlie Puth | Up All Night | SR0000780292 | Warner Music |
| Charlie Puth | We Don't Talk Anymore (feat. Selena Gomez) | SR0000780292 | Warner Music |
| Christina Perri | Arms | SR0000704080 | Warner Music |

| | | | |
|---|---|---|---|
| christina perri | backwards | SR0000705202 | Warner Music |
| christina perri | bang bang bang | SR0000704080 | Warner Music |
| christina perri | black + blue | SR0000705202 | Warner Music |
| christina perri | bluebird | SR0000704080 | Warner Music |
| Christina Perri | distance | SR0000704080 | Warner Music |
| christina perri | interlude | SR0000704080 | Warner Music |
| Christina Perri | Jar of Hearts (Radio Edit) | SR0000704080 | Warner Music |
| christina perri | miles | SR0000704080 | Warner Music |
| christina perri | mine | SR0000704080 | Warner Music |
| christina perri | my eyes | SR0000705202 | Warner Music |
| christina perri | penguin | SR0000704080 | Warner Music |
| christina perri | sad song | SR0000704080 | Warner Music |
| christina perri | the lonely | SR0000704080 | Warner Music |
| christina perri | tragedy | SR0000704080 | Warner Music |
| Clean Bandit | 24 Hours (feat. Yasmin Green) | SR0000930459 | Warner Music |
| Clean Bandit | Baby (feat. MARINA & Luis Fonsi) | SR0000930462 | Warner Music |
| Clean Bandit | Beautiful (feat. DaVido & Love Ssega) | SR0000930457 | Warner Music |
| Clean Bandit | I Miss You (feat. Julia Michaels) | SR0000930470 | Warner Music |
| Clean Bandit | In Us I Believe (feat. ALMA) | SR0000930457 | Warner Music |
| Clean Bandit | Don) | SR0000930457 | Warner Music |
| Clean Bandit | Mama (feat. Ellie Goulding) | SR0000930457 | Warner Music |
| Clean Bandit | Nowhere (feat. Rita Ora & KYLE) | SR0000930457 | Warner Music |
| Clean Bandit | Out at Night (feat. KYLE & Big Boi) | SR0000930467 | Warner Music |
| Clean Bandit | Bhabie) | SR0000930471 | Warner Music |
| Clean Bandit | Rockabye (feat. Sean Paul & Anne-Marie) | SR0000930464 | Warner Music |
| Clean Bandit | Should've Known Better (feat. Anne-Marie) | SR0000930457 | Warner Music |
| Clean Bandit | Solo (feat. Demi Lovato) | SR0000930463 | Warner Music |
| Clean Bandit | Symphony (feat. Zara Larsson) | SR0000930459 | Warner Music |
| Clean Bandit | Tears (feat. Louisa Johnson) | SR0000930472 | Warner Music |
| Clean Bandit | Kirsten Joy) | SR0000930457 | Warner Music |
| Coldplay | A Head Full of Dreams | SR0000898967 | Warner Music |
| Coldplay | Adventure of a Lifetime | SR0000898969 | Warner Music |
| Coldplay | Amazing Day | SR0000898967 | Warner Music |
| Coldplay | Army Of One | SR0000898967 | Warner Music |
| Coldplay | Birds | SR0000898967 | Warner Music |
| Coldplay | Colour Spectrum | SR0000898967 | Warner Music |
| Coldplay | Everglow | SR0000898968 | Warner Music |
| Coldplay | Fun (feat. Tove Lo) | SR0000898967 | Warner Music |
| Coldplay | Hymn for the Weekend | SR0000898967 | Warner Music |
| Coldplay | Hymn for the Weekend (Seeb Remix) | SR0000937896 | Warner Music |
| Coldplay | Kaleidoscope | SR0000898967 | Warner Music |
| Coldplay | Up&Up | SR0000898967 | Warner Music |
| Dan + Shay | 19 You + Me | SR0000763210 | Warner Music |
| Dan + Shay | Nothin' Like You | SR0000763210 | Warner Music |
| Dan + Shay | Show You Off | SR0000763210 | Warner Music |
| David Bowie | Ashes To Ashes | SR0000021894 | Warner Music |
| David Bowie | Boys Keep Swinging | SR0000013370 | Warner Music |
| David Bowie | China Girl | SR0000043192; SR0000047053 | Warner Music |
| David Bowie | Diamond Dogs (Australian Single Edit) | N00000015958; RE0000918762 | Warner Music |
| David Bowie | Drive-In Saturday | N00000006581; RE0000918856 | Warner Music |
| David Bowie | Everyone Says 'Hi' (Edit) | SR0000306434 | Warner Music |
| David Bowie | Fame (Original Single Edit) | N00000022804; SR0000032244 | Warner Music |
| David Bowie | Fashion (Single Version) | SR0000021894 | Warner Music |
| David Bowie | Five Years | N00000001548; RE0000919238 | Warner Music |
| David Bowie | Golden Years | N00000030863 | Warner Music |
| David Bowie | Hang on to Yourself | N00000001548; RE0000919238 | Warner Music |
| David Bowie | I Can't Give Everything Away (Radio Edit) | SR0000798405 | Sony Music Entertainment |
| David Bowie | I'm Afraid of Americans (V1 Edit) | SR0000234405 | Warner Music |
| David Bowie | It Ain't Easy | N00000001548; RE0000919238 | Warner Music |
| David Bowie | John, I'm Only Dancing | N00000032697; RE0000919011 | Warner Music |
| David Bowie | Jump They Say (Radio Edit) | SR0000178640 | Warner Music |
| David Bowie | Lady Stardust | N00000001548; RE0000919238 | Warner Music |
| David Bowie | Lazarus (Radio Edit) | SR0000798406 | Sony Music Entertainment |
| David Bowie | Let's Dance | SR0000043560 | Warner Music |
| David Bowie | Little Wonder (Edit) | SR0000234405 | Warner Music |
| David Bowie | Modern Love | SR0000043192; SR0000047053 | Warner Music |

| David Bowie | Moonage Daydream | N00000001548; RE0000919238 | Warner Music |
|---|---|---|---|
| David Bowie | New Killer Star (Radio Edit) | SR0000337834 | Sony Music Entertainment |
| David Bowie | Rebel Rebel | N00000015958; RE0000918762 | Warner Music |
| David Bowie | Rock 'n' Roll Suicide | N00000001548; RE0000919238 | Warner Music |
| David Bowie | Version] | SR0000021894 | Warner Music |
| David Bowie | Sorrow | N00000014159 | Warner Music |
| David Bowie | Soul Love | N00000001548; RE0000919238 | Warner Music |
| David Bowie | Sound and Vision | N00000039945 | Warner Music |
| David Bowie | Space Oddity (US Mono Single Edit) | SR0000028765 | Warner Music |
| David Bowie | Star | N00000001548; RE0000919238 | Warner Music |
| David Bowie | Starman | N00000001548; RE0000919238 | Warner Music |
| David Bowie | Suffragette City | N00000001548; RE0000919238 | Warner Music |
| David Bowie | The Jean Genie (Original Single Mix) | N00000006581; RE0000918856 | Warner Music |
| David Bowie | Group) | SR0000093964 | Warner Music |
| David Bowie | Thursday's Child (Radio Edit) | SR0000282506; SR0000354118 | Warner Music |
| David Bowie | TVC15 (Original Single Edit) | N00000030863 | Warner Music |
| David Bowie | Where Are We Now? | SR0000723137 | Sony Music Entertainment |
| David Bowie | Wild Is The Wind | N00000030863 | Warner Music |
| David Bowie | Young Americans | N00000022804; SR0000032244 | Warner Music |
| David Bowie | Ziggy Stardust | N00000001548; RE0000919238 | Warner Music |
| David Guetta | Who's That Chick? (feat. Rihanna) [Extended | SR0000677456 | Warner Music |
| Deftones | 7 Words | SR0000171111 | Warner Music |
| Deftones | 976-EVIL | SR0000685179 | Warner Music |
| Deftones | Anniversary Of An Uninteresting Event | SR0000335169 | Warner Music |
| Deftones | Around The Fur | SR0000244493 | Warner Music |
| Deftones | Back To School (Mini Maggit) | SR0000288286 | Warner Music |
| Deftones | Battle-axe | SR0000335169 | Warner Music |
| Deftones | Be Quiet and Drive (Far Away) | SR0000244493 | Warner Music |
| Deftones | Be Quiet and Drive (Far Away) [Acoustic] | SR0000390931 | Warner Music |
| Deftones | Beauty School | SR0000685179 | Warner Music |
| Deftones | Birthmark | SR0000171111 | Warner Music |
| Deftones | Black Moon | SR0000390931 | Warner Music |
| Deftones | Bloody Cape | SR0000335169 | Warner Music |
| Deftones | Bored | SR0000171111 | Warner Music |
| Deftones | Change (In The House Of Flies) | SR0000284862 | Warner Music |
| Deftones | Change (In The House Of Flies) [Acoustic] | SR0000390931 | Warner Music |
| Deftones | CMND/CTRL | SR0000685179 | Warner Music |
| Deftones | Crenshaw Punch / I'll Throw Rocks at You | SR0000390931 | Warner Music |
| Deftones | Dai The Flu | SR0000244493 | Warner Music |
| Deftones | Deathblow | SR0000335169 | Warner Music |
| Deftones | Diamond Eyes | SR0000685179 | Warner Music |
| Deftones | Digital Bath | SR0000284862 | Warner Music |
| Deftones | Digital Bath (Acoustic) | SR0000390931 | Warner Music |
| Deftones | Elite | SR0000284862 | Warner Music |
| Deftones | Engine No. 9 | SR0000171111 | Warner Music |
| Deftones | Entombed | SR0000719493 | Warner Music |
| Deftones | Feiticeira | SR0000284862 | Warner Music |
| Deftones | Fireal | SR0000171111 | Warner Music |
| Deftones | Fist | SR0000171111 | Warner Music |
| Deftones | Gauze | SR0000719493 | Warner Music |
| Deftones | Good Morning Beautiful | SR0000335169 | Warner Music |
| Deftones | Goon Squad | SR0000719493 | Warner Music |
| Deftones | Graphic Nature | SR0000719493 | Warner Music |
| Deftones | Headup | SR0000244493 | Warner Music |
| Deftones | Hexagram | SR0000335169 | Warner Music |
| Deftones | If Only Tonight We Could Sleep (Live) | SR0000390931 | Warner Music |
| Deftones | Knife Prty | SR0000284862 | Warner Music |
| Deftones | Korea | SR0000284862 | Warner Music |
| Deftones | Leathers | SR0000719493 | Warner Music |
| Deftones | Lhabia | SR0000244493 | Warner Music |
| Deftones | Lifter | SR0000171111 | Warner Music |
| Deftones | Lotion | SR0000244493 | Warner Music |
| Deftones | Lucky You | SR0000335107 | Warner Music |
| Deftones | Mascara | SR0000244493 | Warner Music |
| Deftones | Minerva | SR0000335169 | Warner Music |
| Deftones | Minus Blindfold | SR0000171111 | Warner Music |

| Deftones | Moana | SR0000335169 | Warner Music |
|---|---|---|---|
| Deftones | MX | SR0000244493 | Warner Music |
| Deftones | My Own Summer (Shove It) | SR0000244493 | Warner Music |
| Deftones | Needles And Pins | SR0000335169 | Warner Music |
| Deftones | No Ordinary Love | SR0000390931 | Warner Music |
| Deftones | Nosebleed | SR0000171111 | Warner Music |
| Deftones | One Weak | SR0000171111 | Warner Music |
| Deftones | Passenger | SR0000284862 | Warner Music |
| Deftones | Pink Maggit | SR0000284862 | Warner Music |
| Deftones | Please Please Please Let Me Get What I Want | SR0000390931 | Warner Music |
| Deftones | Poltergeist | SR0000719493 | Warner Music |
| Deftones | Prince | SR0000685179 | Warner Music |
| Deftones | Rickets | SR0000244493 | Warner Music |
| Deftones | Risk | SR0000685179 | Warner Music |
| Deftones | Rocket Skates | SR0000685179 | Warner Music |
| Deftones | Romantic Dreams | SR0000719493 | Warner Music |
| Deftones | Root | SR0000171111 | Warner Music |
| Deftones | Rosemary | SR0000719493 | Warner Music |
| Deftones | Royal | SR0000685179 | Warner Music |
| Deftones | Rx Queen | SR0000284862 | Warner Music |
| Deftones | Savory | SR0000390931 | Warner Music |
| Deftones | Sextape | SR0000685179 | Warner Music |
| Deftones | Simple Man | SR0000390931 | Warner Music |
| Deftones | Sinatra | SR0000390931 | Warner Music |
| Deftones | Street Carp | SR0000284862 | Warner Music |
| Deftones | Swerve City | SR0000719493 | Warner Music |
| Deftones | Teenager | SR0000284862 | Warner Music |
| Deftones | Teenager (Idiot Version) | SR0000390931 | Warner Music |
| Deftones | Tempest | SR0000719493 | Warner Music |
| Deftones | The Chauffeur | SR0000390931 | Warner Music |
| Deftones | This Place Is Death | SR0000685179 | Warner Music |
| Deftones | Wax and Wane | SR0000390931 | Warner Music |
| Deftones | What Happened To You? | SR0000719493 | Warner Music |
| Deftones | When Girls Telephone Boys | SR0000335169 | Warner Music |
| Deftones | You've Seen the Butcher | SR0000685179 | Warner Music |
| Dire Straits | Brothers In Arms | SR0000063040 | Warner Music |
| Dire Straits | Money For Nothing | SR0000063040 | Warner Music |
| Dire Straits | One World | SR0000063031 | Warner Music |
| Dire Straits | Ride Across The River | SR0000063040 | Warner Music |
| Dire Straits | So Far Away | SR0000063040 | Warner Music |
| Dire Straits | The Man's Too Strong | SR0000063040 | Warner Music |
| Dire Straits | Why Worry | SR0000063040 | Warner Music |
| Dire Straits | Your Latest Trick | SR0000063040 | Warner Music |
| Disturbed | Conflict | SR0000280324 | Warner Music |
| Disturbed | Down With the Sickness | SR0000280324 | Warner Music |
| Disturbed | Down with the Sickness (Live) | SR0000890004 | Warner Music |
| Disturbed | Droppin' Plates | SR0000280324 | Warner Music |
| Disturbed | Fear | SR0000280324 | Warner Music |
| Disturbed | Version) | SR0000685183 | Warner Music |
| Disturbed | Meaning Of Life | SR0000280324 | Warner Music |
| Disturbed | Numb | SR0000280324 | Warner Music |
| Disturbed | Shout 2000 | SR0000280324 | Warner Music |
| Disturbed | Stupify | SR0000280324 | Warner Music |
| Disturbed | The Game | SR0000280324 | Warner Music |
| Disturbed | The Game (Live) | SR0000890004 | Warner Music |
| Disturbed | Violence Fetish | SR0000280324 | Warner Music |
| Disturbed | Voices | SR0000280324 | Warner Music |
| Disturbed | Voices (Live) | SR0000890004 | Warner Music |
| Disturbed | Want | SR0000280324 | Warner Music |
| Dua Lipa | Bad Together | SR0000825753 | Warner Music |
| Dua Lipa | Be The One | SR0000818786 | Warner Music |
| Dua Lipa | Begging | SR0000825753 | Warner Music |
| Dua Lipa | Blow Your Mind (Mwah) | SR0000818788 | Warner Music |
| Dua Lipa | Dreams | SR0000825753 | Warner Music |
| Dua Lipa | Garden | SR0000825753 | Warner Music |
| Dua Lipa | Genesis | SR0000825753 | Warner Music |

| Dua Lipa | Homesick | SR0000825753 | Warner Music |
|---|---|---|---|
| Dua Lipa | Hotter Than Hell | SR0000818790 | Warner Music |
| Dua Lipa | IDGAF | SR0000825753 | Warner Music |
| Dua Lipa | Last Dance | SR0000818814 | Warner Music |
| Dua Lipa | Lost In Your Light (feat. Miguel) | SR0000818789 | Warner Music |
| Dua Lipa | New Love | SR0000818791 | Warner Music |
| Dua Lipa | New Rules | SR0000825753 | Warner Music |
| Dua Lipa | No Goodbyes | SR0000825753 | Warner Music |
| Dua Lipa | Room For 2 | SR0000818817 | Warner Music |
| Dua Lipa | Thinking 'Bout You | SR0000818818 | Warner Music |
| Eagles | After the Thrill Is Gone | N00000024607 | Warner Music |
| Eagles | All Night Long (Live) | SR0000022510 | Warner Music |
| Eagles | Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) | SR0000286897 | Warner Music |
| Eagles | Already Gone | N00000023626 | Warner Music |
| Eagles | Best of My Love (Single Version) | N00000023626 | Warner Music |
| Eagles | Bitter Creek | N00000006183 | Warner Music |
| Eagles | Business As Usual | SR0000617280 | Warner Music |
| Eagles | Busy Being Fabulous | SR0000617280 | Warner Music |
| Eagles | Center Of The Universe | SR0000617280 | Warner Music |
| Eagles | Certain Kind of Fool | N00000006183 | Warner Music |
| Eagles | Chug All Night | N00000000754 | Warner Music |
| Eagles | Desperado (Live) | SR0000022510 | Warner Music |
| Eagles | Dirty Laundry (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) | SR0000286897 | Warner Music |
| Eagles | Do Something | SR0000405344 | Warner Music |
| Eagles | Doolin-Dalton | N00000006183 | Warner Music |
| Eagles | Doolin-Dalton (Instrumental) | N00000006183 | Warner Music |
| Eagles | Doolin-Dalton / Desperado (Reprise) | N00000006183 | Warner Music |
| Eagles | Earlybird | N00000000754 | Warner Music |
| Eagles | Fast Company | SR0000405342 | Warner Music |
| Eagles | Frail Grasp On The Big Picture | SR0000617280 | Warner Music |
| Eagles | Concert, Staples Center, Los Angeles, CA, 12/31/1999) | SR0000286897 | Warner Music |
| Eagles | Good Day in Hell | N00000023626 | Warner Music |
| Eagles | Guilty Of The Crime | SR0000617280 | Warner Music |
| Eagles | Heartache Tonight | SR0000013182 | Warner Music |
| Eagles | Heartache Tonight (Live) | SR0000022510 | Warner Music |
| Eagles | Hole in the World | SR0000623701 | Warner Music |
| Eagles | Hollywood Waltz | N00000024607 | Warner Music |
| Eagles | Concert, Staples Center, Los Angeles, CA, 12/31/1999) | SR0000286897 | Warner Music |
| Eagles | Hotel California (Live) | SR0000022510 | Warner Music |
| Eagles | How Long | SR0000617280 | Warner Music |
| Eagles | I Can't Tell You Why (Live) | SR0000022510 | Warner Music |
| Eagles | I Don't Want To Hear Any More | SR0000617280 | Warner Music |
| Eagles | I Dreamed There Was No War | SR0000617280 | Warner Music |
| Eagles | I Love To Watch A Woman Dance | SR0000617280 | Warner Music |
| Eagles | I Wish You Peace | N00000024607 | Warner Music |
| Eagles | Is It True? | N00000023626 | Warner Music |
| Eagles | It's Your World Now | SR0000617280 | Warner Music |
| Eagles | James Dean | N00000023626 | Warner Music |
| Eagles | Journey of the Sorcerer | N00000024607 | Warner Music |
| Eagles | King of Hollywood | SR0000013182 | Warner Music |
| Eagles | Last Good Time In Town | SR0000617280 | Warner Music |
| Eagles | Life In The Fast Lane (Live) | SR0000022510 | Warner Music |
| Eagles | Life's Been Good (Live at Santa Monica Civic Auditorium, Santa Monica, CA, 7/29/1980) | SR0000022510 | Warner Music |
| Eagles | Long Road Out Of Eden | SR0000617280 | Warner Music |
| Eagles | Lyin' Eyes (Single Version) | N00000024607 | Warner Music |
| Eagles | Midnight Flyer | N00000023626 | Warner Music |
| Eagles | Most of Us Are Sad | N00000000754 | Warner Music |
| Eagles | My Man | N00000023626 | Warner Music |
| Eagles | New Kid in Town | N00000041246 | Warner Music |
| Eagles | New Kid In Town (Live) | SR0000022510 | Warner Music |
| Eagles | Nightingale | N00000000754 | Warner Music |

| Eagles | No More Cloudy Days | SR0000405343 | Warner Music |
|---|---|---|---|
| Eagles | No More Walks In The Wood | SR0000617280 | Warner Music |
| Eagles | Ol' 55 | N00000023626 | Warner Music |
| Eagles | Ol' 55 (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) | SR0000286897 | Warner Music |
| Eagles | On the Border | N00000023626 | Warner Music |
| Eagles | One of These Nights (Single Version) | N00000024607 | Warner Music |
| Eagles | Out of Control | N00000006183 | Warner Music |
| Eagles | Outlaw Man | N00000006183 | Warner Music |
| Eagles | Peaceful Easy Feeling | N00000000754 | Warner Music |
| Eagles | Concert, Staples Center, Los Angeles, CA, 12/31/1999) | SR0000286897 | Warner Music |
| Eagles | Version) | SR0000623701 | Warner Music |
| Eagles | Saturday Night | N00000006183 | Warner Music |
| Eagles | Saturday Night (Live at Santa Monica Civic Auditorium, Santa Monica, CA, 7/28/1980) | SR0000022510 | Warner Music |
| Eagles | Seven Bridges Road (Live) | SR0000022510 | Warner Music |
| Eagles | Somebody | SR0000617280 | Warner Music |
| Eagles | Take It Easy (Live) | SR0000022510 | Warner Music |
| Eagles | Take It to the Limit (Live at The Forum, Los Angeles, CA, 10/20-22/1976) | SR0000022510 | Warner Music |
| Eagles | Concert, Staples Center, Los Angeles, CA, 12/31/1999) | SR0000286897 | Warner Music |
| Eagles | Take It to the Limit (Single Version) | N00000024607 | Warner Music |
| Eagles | Take the Devil | N00000000754 | Warner Music |
| Eagles | Teenage Jail | SR0000013182 | Warner Music |
| Eagles | Concert, Staples Center, Los Angeles, CA, 12/31/1999) | SR0000286897 | Warner Music |
| Eagles | The Disco Strangler | SR0000013182 | Warner Music |
| Eagles | The Greeks Don't Want No Freaks | SR0000013182 | Warner Music |
| Eagles | The Long Run (Live at Santa Monica Civic Auditorium, Santa Monica, CA, 7/27/1980) | SR0000022510 | Warner Music |
| Eagles | The Sad Café | SR0000013182 | Warner Music |
| Eagles | Those Shoes | SR0000013182 | Warner Music |
| Eagles | Those Shoes (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) | SR0000286897 | Warner Music |
| Eagles | Too Many Hands | N00000024607 | Warner Music |
| Eagles | Train Leaves Here This Morning | N00000000754 | Warner Music |
| Eagles | Try and Love Again | N00000038950 | Warner Music |
| Eagles | Tryin' | N00000000754 | Warner Music |
| Eagles | Twenty-One | N00000006183 | Warner Music |
| Eagles | Victim Of Love | N00000041246 | Warner Music |
| Eagles | Victim of Love (Live at the Millennium Concert, Staples Center, Los Angeles, CA, 12/31/1999) | SR0000286897 | Warner Music |
| Eagles | Visions | N00000024607 | Warner Music |
| Eagles | Waiting In The Weeds | SR0000617280 | Warner Music |
| Eagles | Wasted Time (Live) | SR0000022510 | Warner Music |
| Eagles | Wasted Time (Reprise) | N00000038950 | Warner Music |
| Eagles | What Do I Do With My Heart | SR0000617280 | Warner Music |
| Eagles | Witchy Woman | N00000000754 | Warner Music |
| Eagles | You Are Not Alone | SR0000617280 | Warner Music |
| Eagles | You Never Cry Like a Lover | N00000023626 | Warner Music |
| Ed Sheeran | Afire Love | SR0000766377; SR0000411792 | Warner Music |
| Ed Sheeran | All of the Stars | SR0000786670 | Warner Music |
| Ed Sheeran | Barcelona | SR0000804886 | Warner Music |
| Ed Sheeran | Beautiful People (feat. Khalid) | SR0000858530 | Warner Music |
| Ed Sheeran | Bibia Be Ye Ye | SR0000804886 | Warner Music |
| Ed Sheeran | Bloodstream | SR0000766377; SR0000411792 | Warner Music |
| Ed Sheeran | Castle on the Hill | SR0000804886 | Warner Music |
| Ed Sheeran | Rock) | SR0000858529 | Warner Music |
| Ed Sheeran | Dive | SR0000804886 | Warner Music |
| Ed Sheeran | Don't | SR0000766377; SR0000411792 | Warner Music |
| Ed Sheeran | Eraser | SR0000804886 | Warner Music |
| Ed Sheeran | Even My Dad Does Sometimes | SR0000786670 | Warner Music |
| Ed Sheeran | Galway Girl | SR0000804886 | Warner Music |
| Ed Sheeran | Happier | SR0000804886 | Warner Music |

| Ed Sheeran | Hearts Don't Break Around Here | SR0000804886 | Warner Music |
|---|---|---|---|
| Ed Sheeran | How Would You Feel (Paean) | SR0000804886 | Warner Music |
| Ed Sheeran | I See Fire | SR0000786670 | Warner Music |
| Ed Sheeran | I'm A Mess | SR0000766377; SR0000411792 | Warner Music |
| Ed Sheeran | Lego House | SR0000704259 | Warner Music |
| Ed Sheeran | Nancy Mulligan | SR0000804886 | Warner Music |
| Ed Sheeran | New Man | SR0000804886 | Warner Music |
| Ed Sheeran | Nina | SR0000766377; SR0000411792 | Warner Music |
| Ed Sheeran | One | SR0000766377; SR0000411792 | Warner Music |
| Ed Sheeran | Perfect | SR0000804886 | Warner Music |
| Ed Sheeran | Photograph | SR0000766377; SR0000411792 | Warner Music |
| Ed Sheeran | Runaway | SR0000766377; SR0000411792 | Warner Music |
| Ed Sheeran | Save Myself | SR0000804886 | Warner Music |
| Ed Sheeran | Shape of You | SR0000804886 | Warner Music |
| Ed Sheeran | Shirtsleeves | SR0000786670 | Warner Music |
| Ed Sheeran | Cardi B) | SR0000858527 | Warner Music |
| Ed Sheeran | Supermarket Flowers | SR0000804886 | Warner Music |
| Ed Sheeran | Take It Back | SR0000786670 | Warner Music |
| Ed Sheeran | Tenerife Sea | SR0000766377; SR0000411792 | Warner Music |
| Ed Sheeran | The A Team | SR0000704259 | Warner Music |
| Ed Sheeran | The Man | SR0000766377; SR0000411792 | Warner Music |
| Ed Sheeran | Thinking Out Loud | SR0000766377; SR0000411792 | Warner Music |
| Ed Sheeran | What Do I Know? | SR0000804886 | Warner Music |
| Ed Sheeran | You Need Me, I Don't Need You | SR0000704259 | Warner Music |
| Faith Evans | Stay (Interlude) | SR0000228350 | Warner Music |
| Faith Hill | Like We Never Loved at All | SR0000374377 | Warner Music |
| Faith Hill & Tim McGraw | Let's Make Love | SR0000276629 | Warner Music |
| Fleetwood Mac | Affairs Of The Heart | SR0000115742 | Warner Music |
| Fleetwood Mac | Angel | SR0000012873 | Warner Music |
| Fleetwood Mac | As Long As You Follow | SR0000099323 | Warner Music |
| Fleetwood Mac | Beautiful Child | SR0000012873 | Warner Music |
| Fleetwood Mac | Big Love | SR0000080675 | Warner Music |
| Fleetwood Mac | Brown Eyes | SR0000012873 | Warner Music |
| Fleetwood Mac | Caroline | SR0000080985 | Warner Music |
| Fleetwood Mac | Come a Little Bit Closer | N00000019678 | Warner Music |
| Fleetwood Mac | Crystal | N00000025633 | Warner Music |
| Fleetwood Mac | Did You Ever Love Me | N00000007079 | Warner Music |
| Fleetwood Mac | Don't Stop | N00000039857 | Warner Music |
| Fleetwood Mac | Dreams | N00000039857 | Warner Music |
| Fleetwood Mac | Emerald Eyes | N00000023118 | Warner Music |
| Fleetwood Mac | Everywhere | SR0000080985 | Warner Music |
| Fleetwood Mac | Eyes of the World | SR0000036102 | Warner Music |
| Fleetwood Mac | Family Man | SR0000080985 | Warner Music |
| Fleetwood Mac | For Your Love | N00000023118 | Warner Music |
| Fleetwood Mac | Go Insane (Live 1997) | SR0000362901 | Warner Music |
| Fleetwood Mac | Outtakes) | SR0000024154 | Warner Music |
| Fleetwood Mac | Gold Dust Woman | N00000039857 | Warner Music |
| Fleetwood Mac | Gypsy | SR0000036910 | Warner Music |
| Fleetwood Mac | Heroes Are Hard to Find | N00000019678 | Warner Music |
| Fleetwood Mac | Hold Me | SR0000036102 | Warner Music |
| Fleetwood Mac | Hypnotized | N00000023118 | Warner Music |
| Fleetwood Mac | I Do | SR0000213714 | Warner Music |
| Fleetwood Mac | I Don't Want to Know | N00000039857 | Warner Music |
| Fleetwood Mac | I'm so Afraid | N00000025633 | Warner Music |
| Fleetwood Mac | I'm so Afraid (Live 1980, Cleveland, OH) | SR0000023186 | Warner Music |
| Fleetwood Mac | In The Back Of My Mind | SR0000115742 | Warner Music |
| Fleetwood Mac | Isn't It Midnight | SR0000080985 | Warner Music |
| Fleetwood Mac | Jewel Eyed Judy | Pre-1972 Sound Recording | Warner Music |
| Fleetwood Mac | Landslide | N00000025633 | Warner Music |
| Fleetwood Mac | Lay It All Down | Pre-1972 Sound Recording | Warner Music |
| Fleetwood Mac | Little Lies | SR0000080985 | Warner Music |
| Fleetwood Mac | Love in Store | SR0000036910 | Warner Music |
| Fleetwood Mac | Love Is Dangerous | SR0000115742 | Warner Music |
| Fleetwood Mac | Love Shines | SR0000178337 | Warner Music |
| Fleetwood Mac | Monday Morning | N00000025633 | Warner Music |
| Fleetwood Mac | Monday Morning (Live 1980, Tokyo, Japan) | SR0000023186 | Warner Music |

| Fleetwood Mac | Mystified | SR0000080985 | Warner Music |
|---|---|---|---|
| Fleetwood Mac | Never Going Back Again | N00000039857 | Warner Music |
| Fleetwood Mac | No Questions Asked | SR0000099323 | Warner Music |
| Fleetwood Mac | Not That Funny | SR0000012873 | Warner Music |
| Fleetwood Mac | Oh Daddy | N00000039857 | Warner Music |
| Fleetwood Mac | Oh Diane | SR0000036910 | Warner Music |
| Fleetwood Mac | Oh Well (Pt. 1) | Pre-1972 Sound Recording | Warner Music |
| Fleetwood Mac | Only over You | SR0000036910 | Warner Music |
| Fleetwood Mac | Over My Head | N00000025633 | Warner Music |
| Fleetwood Mac | Paper Doll | SR0000178337 | Warner Music |
| Fleetwood Mac | Peacekeeper | SR0000330213 | Warner Music |
| Fleetwood Mac | Rattlesnake Shake | Pre-1972 Sound Recording | Warner Music |
| Fleetwood Mac | Remember Me | N00000007079 | Warner Music |
| Fleetwood Mac | Rhiannon | N00000025633 | Warner Music |
| Fleetwood Mac | Sands of Time | Pre-1972 Sound Recording | Warner Music |
| Fleetwood Mac | Sara (Edit) | SR0000012873 | Warner Music |
| Fleetwood Mac | Save Me | SR0000115742 | Warner Music |
| Fleetwood Mac | Save Me a Place | SR0000012873 | Warner Music |
| Fleetwood Mac | Say You Love Me | N00000025633 | Warner Music |
| Fleetwood Mac | Say You Will | SR0000330213 | Warner Music |
| Fleetwood Mac | Second Hand News | N00000039857 | Warner Music |
| Fleetwood Mac | Sentimental Lady | N00000000202 | Warner Music |
| Fleetwood Mac | Silver Springs | SR0000024154 | Warner Music |
| Fleetwood Mac | Silver Springs (Live at Warner Brothers Studios, Burbank, CA, 5/23/1997) | SR0000240650 | Warner Music |
| Fleetwood Mac | Sisters of the Moon | SR0000012873 | Warner Music |
| Fleetwood Mac | Skies the Limit | SR0000115742 | Warner Music |
| Fleetwood Mac | Songbird | N00000039857 | Warner Music |
| Fleetwood Mac | Spare Me a Little of Your Love | N00000000202 | Warner Music |
| Fleetwood Mac | Station Man | Pre-1972 Sound Recording | Warner Music |
| Fleetwood Mac | Storms | SR0000012873 | Warner Music |
| Fleetwood Mac | Tango in the Night | SR0000080985 | Warner Music |
| Fleetwood Mac | Tell Me All the Things You Do | Pre-1972 Sound Recording | Warner Music |
| Fleetwood Mac | That's All for Everyone | SR0000012873 | Warner Music |
| Fleetwood Mac | The Chain | N00000039857 | Warner Music |
| Fleetwood Mac | Think About Me | SR0000012873 | Warner Music |
| Fleetwood Mac | Tusk | SR0000012408 | Warner Music |
| Fleetwood Mac | Walk a Thin Line | SR0000012873 | Warner Music |
| Fleetwood Mac | Warm Ways | N00000025633 | Warner Music |
| Fleetwood Mac | Welcome to the Room...Sara | SR0000080985 | Warner Music |
| Fleetwood Mac | What Makes You Think You're the One | SR0000012873 | Warner Music |
| Fleetwood Mac | When I See You Again | SR0000080985 | Warner Music |
| Fleetwood Mac | Why | N00000023118 | Warner Music |
| Fleetwood Mac | You and I, Pt. II | SR0000080985 | Warner Music |
| Fleetwood Mac | You Make Loving Fun | N00000039857 | Warner Music |
| Flo Rida | Available (feat. Akon) | SR0000658178; SR0000703653 | Warner Music |
| Foreigner | At War With The World | N00000040353 | Warner Music |
| Foreigner | Blinded By Science | SR0000014217 | Warner Music |
| Foreigner | Blue Morning, Blue Day | SR0000002223 | Warner Music |
| Foreigner | Break It Up | SR0000027769 | Warner Music |
| Foreigner | Can't Wait | SR0000087335 | Warner Music |
| Foreigner | Cold As Ice | N00000040353 | Warner Music |
| Foreigner | Counting Every Minute | SR0000087335 | Warner Music |
| Foreigner | Dirty White Boy | SR0000012810 | Warner Music |
| Foreigner | Do What You Like | SR0000014217 | Warner Music |
| Foreigner | Don't Let Go | SR0000027769 | Warner Music |
| Foreigner | Double Vision | SR0000002223 | Warner Music |
| Foreigner | Down on Love | SR0000061316 | Warner Music |
| Foreigner | Feels like the First Time | N00000040353 | Warner Music |
| Foreigner | Fool for You Anyway | N00000040353 | Warner Music |
| Foreigner | Girl On The Moon | SR0000027181 | Warner Music |
| Foreigner | Growing up the Hardway | SR0000061316 | Warner Music |
| Foreigner | Head Games | SR0000014217 | Warner Music |
| Foreigner | Headknocker | N00000040353 | Warner Music |
| Foreigner | Heart Turns to Stone | SR0000087335 | Warner Music |
| Foreigner | Hot Blooded | SR0000002223 | Warner Music |

| Foreigner | I Don't Want to Live Without You | SR0000087335 | Warner Music |
| Foreigner | I Have Waited So Long | SR0000002223 | Warner Music |
| Foreigner | I Need You | N00000040353 | Warner Music |
| Foreigner | I Want to Know What Love Is | SR0000058550 | Warner Music |
| Foreigner | I'll Fight for You | SR0000133194 | Warner Music |
| Foreigner | I'll Get Even With You | SR0000014217 | Warner Music |
| Foreigner | Inside Information | SR0000087335 | Warner Music |
| Foreigner | Juke Box Hero | SR0000027769 | Warner Music |
| Foreigner | Long, Long Way from Home | N00000040353 | Warner Music |
| Foreigner | Love On The Telephone | SR0000014217 | Warner Music |
| Foreigner | Lowdown And Dirty | SR0000133194 | Warner Music |
| Foreigner | Luanne | SR0000027769 | Warner Music |
| Foreigner | Night Life | SR0000027769 | Warner Music |
| Foreigner | Only Heaven Knows | SR0000133194 | Warner Music |
| Foreigner | Out Of The Blue | SR0000087335 | Warner Music |
| Foreigner | Reaction to Action | SR0000061316 | Warner Music |
| Foreigner | Seventeen | SR0000014217 | Warner Music |
| Foreigner | She's Too Tough | SR0000061316 | Warner Music |
| Foreigner | Starrider | N00000040353 | Warner Music |
| Foreigner | Stranger In My Own House | SR0000061316 | Warner Music |
| Foreigner | That Was Yesterday | SR0000061316 | Warner Music |
| Foreigner | The Damage Is Done | N00000040353 | Warner Music |
| Foreigner | The Modern Day | SR0000014217 | Warner Music |
| Foreigner | Tooth and Nail | SR0000061316 | Warner Music |
| Foreigner | Tramontane (Instrumental) | SR0000002223 | Warner Music |
| Foreigner | Two Different Worlds | SR0000061316 | Warner Music |
| Foreigner | Urgent | SR0000027781 | Warner Music |
| Foreigner | Waiting For A Girl Like You | SR0000027769 | Warner Music |
| Foreigner | Woman In Black | SR0000027769 | Warner Music |
| Foreigner | Woman Oh Woman | N00000040353 | Warner Music |
| Foreigner | Women | SR0000014217 | Warner Music |
| Foreigner | You're All I Am | SR0000002223 | Warner Music |
| Fort Minor | Beyond | SR0000380146 | Warner Music |
| Fort Minor | Believe Me (feat. Bobo & Styles Of Beyond) | SR0000380148 | Warner Music |
| Fort Minor | Cigarettes | SR0000380146 | Warner Music |
| Fort Minor | Feel Like Home (feat. Styles Of Beyond) | SR0000380146 | Warner Music |
| Fort Minor | Get Me Gone | SR0000380146 | Warner Music |
| Fort Minor | High Road (feat. John Legend) | SR0000380146 | Warner Music |
| Fort Minor | In Stereo | SR0000380146 | Warner Music |
| Fort Minor | Kenji | SR0000380146 | Warner Music |
| Fort Minor | Petrified | SR0000380147 | Warner Music |
| Fort Minor | Styles of Beyond | SR0000380146 | Warner Music |
| Fort Minor | Remember The Name (feat. Styles Of Beyond) | SR0000380147 | Warner Music |
| Fort Minor | [Instrumental] | SR0000382604 | Warner Music |
| Fort Minor | Beyond | SR0000380146 | Warner Music |
| Fort Minor | Slip Out The Back (feat. Mr. Hahn) | SR0000380146 | Warner Music |
| Fort Minor | Matranga) | SR0000380146 | Warner Music |
| Fun. | All Alone | SR0000704930 | Warner Music |
| Fun. | All Alright | SR0000704930 | Warner Music |
| Fun. | Carry On | SR0000704930 | Warner Music |
| Fun. | It Gets Better | SR0000704930 | Warner Music |
| Fun. | One Foot | SR0000704930 | Warner Music |
| Fun. | Out on the Town | SR0000704930 | Warner Music |
| Fun. | Some Nights | SR0000704930 | Warner Music |
| Fun. | Some Nights (Intro) | SR0000704930 | Warner Music |
| Fun. | Stars | SR0000704930 | Warner Music |
| Fun. | We Are Young (feat. Janelle Monáe) | SR0000704930 | Warner Music |
| Fun. | Why Am I the One | SR0000704930 | Warner Music |
| Genesis | Ballad Of Big | SR0000002105 | Warner Music |
| Genesis | Burning Rope | SR0000002105 | Warner Music |
| Genesis | Counting Out Time | N00000019639 | Warner Music |
| Genesis | Dancing With The Moonlit Knight | N00000010834 | Warner Music |
| Genesis | Deep In The Motherlode | SR0000002105 | Warner Music |
| Genesis | Down And Out | SR0000002105 | Warner Music |
| Genesis | Dreaming While You Sleep | SR0000172581 | Warner Music |
| Genesis | Driving The Last Spike | SR0000172581 | Warner Music |

| Genesis | Fading Lights | SR0000172581 | Warner Music |
|---|---|---|---|
| Genesis | Follow You Follow Me | SR0000000650 | Warner Music |
| Genesis | Hold on My Heart | SR0000172581 | Warner Music |
| Genesis | I Can't Dance | SR0000172581 | Warner Music |
| Genesis | In Too Deep | SR0000073982 | Warner Music |
| Genesis | Invisible Touch | SR0000073871 | Warner Music |
| Genesis | Jesus He Knows Me | SR0000172581 | Warner Music |
| Genesis | Land Of Confusion | SR0000073982 | Warner Music |
| Genesis | Living Forever | SR0000172581 | Warner Music |
| Genesis | Mama | SR0000047558 | Warner Music |
| Genesis | Many Too Many | SR0000002105 | Warner Music |
| Genesis | Never A Time | SR0000172581 | Warner Music |
| Genesis | No Son Of Mine (Edit) | SR0000172581 | Warner Music |
| Genesis | Say It's Alright Joe | SR0000002105 | Warner Music |
| Genesis | Scenes From A Night's Dream | SR0000002105 | Warner Music |
| Genesis | Since I Lost You | SR0000172581 | Warner Music |
| Genesis | Snowbound | SR0000002105 | Warner Music |
| Genesis | Tell Me Why | SR0000172581 | Warner Music |
| Genesis | That's All (Edit) | SR0000049248 | Warner Music |
| Genesis | The Lady Lies | SR0000002105 | Warner Music |
| Genesis | Throwing It All Away | SR0000073982 | Warner Music |
| Genesis | Undertow | SR0000002105 | Warner Music |
| Genesis | Way Of The World | SR0000172581 | Warner Music |
| George Clinton and Prince | We Can Funk | SR0000122575 | Warner Music |
| Gorillaz | 19-2000 | SR0000409208 | Warner Music |
| Gorillaz | 5/4 | SR0000409208 | Warner Music |
| Gorillaz | All Alone | SR0000379135; SRu000573812 | Warner Music |
| Gorillaz | Andromeda (feat. DRAM) | SR0000820959 | Warner Music |
| Gorillaz | Ascension (feat. Vince Staples) | SR0000820960 | Warner Music |
| Gorillaz | Broken | SR0000650312 | Warner Music |
| Gorillaz | Busted and Blue | SR0000821229 | Warner Music |
| Gorillaz | Carnival (feat. Anthony Hamilton) | SR0000821229 | Warner Music |
| Gorillaz | Holmes) | SR0000821229 | Warner Music |
| Gorillaz | Sinfonia ViVA) | SR0000650312 | Warner Music |
| Gorillaz | DARE | SR0000379135; SRu000573812 | Warner Music |
| Gorillaz | Don't Get Lost in Heaven | SR0000379135; SRu000573812 | Warner Music |
| Gorillaz | Double Bass | SR0000409208 | Warner Music |
| Gorillaz | El Mañana | SR0000379135; SRu000573812 | Warner Music |
| Gorillaz | Empire Ants (feat. Little Dragon) | SR0000650312 | Warner Music |
| Gorillaz | Feel Good Inc. | SR0000379134; SRu000573812 | Warner Music |
| Gorillaz | Fire Coming out of the Monkey's Head | SR0000379135; SRu000573812 | Warner Music |
| Gorillaz | Glitter Freeze (feat. Mark E Smith) | SR0000650312 | Warner Music |
| Gorillaz | Everett) | SR0000821229 | Warner Music |
| Gorillaz | Hallelujah Money (feat. Benjamin Clementine) | SR0000821229 | Warner Music |
| Gorillaz | Interlude: New World | SR0000821229 | Warner Music |
| Gorillaz | Kids With Guns | SR0000379135; SRu000573812 | Warner Music |
| Gorillaz | Last Living Souls | SR0000379135; SRu000573812 | Warner Music |
| Gorillaz | Latin Simone (Que Pasa Contigo) | SR0000409208 | Warner Music |
| Gorillaz | Let Me Out (feat. Mavis Staples & Pusha T) | SR0000820964 | Warner Music |
| Gorillaz | M1 A1 | SR0000409208 | Warner Music |
| Gorillaz | Man Research (Clapper) | SR0000409208 | Warner Music |
| Gorillaz | Momentz (feat. De La Soul) | SR0000821229 | Warner Music |
| Gorillaz | New Genius (Brother) | SR0000409208 | Warner Music |
| Gorillaz | November Has Come | SR0000379135; SRu000573812 | Warner Music |
| Gorillaz | O Green World | SR0000379135; SRu000573812 | Warner Music |
| Gorillaz | On Melancholy Hill (Storyboard) | SR0000650312 | Warner Music |
| Gorillaz | Orchestral Intro (feat. Sinfonia ViVA) | SR0000650312 | Warner Music |
| Gorillaz | Imani Vonshà) | SR0000821229 | Warner Music |
| Gorillaz | Pirate Jet | SR0000650312 | Warner Music |
| Gorillaz | Simonon) | SR0000650312 | Warner Music |
| Gorillaz | Punk | SR0000409208 | Warner Music |
| Gorillaz | Re-Hash | SR0000409208 | Warner Music |
| Gorillaz | Rhinestone Eyes | SR0000650312 | Warner Music |
| Gorillaz | Rock the House | SR0000373824 | Warner Music |
| Gorillaz | Saturnz Barz (feat. Popcaan) | SR0000812736 | Warner Music |
| Gorillaz | Katz) | SR0000821229 | Warner Music |

| Gorillaz | She's My Collar (feat. Kali Uchis) | SR0000821229 | Warner Music |
|----------|-----------------------------------|--------------|--------------|
| Gorillaz | Slow Country | SR0000409208 | Warner Music |
| Gorillaz | Some Kind of Nature (feat. Lou Reed) | SR0000650312 | Warner Music |
| Gorillaz | Sound Check (Gravity) | SR0000409208 | Warner Music |
| Gorillaz | Starshine | SR0000409208 | Warner Music |
| Gorillaz | Strobelite (feat. Peven Everett) | SR0000821229 | Warner Music |
| Gorillaz | Stylo (feat. Mos Def and Bobby Womack) | SR0000650310 | Warner Music |
| Gorillaz | Soul) | SR0000650312 | Warner Music |
| Gorillaz | Brass Ensemble) | SR0000650312 | Warner Music |
| Gorillaz | Katz & RAY BLK) | SR0000820963 | Warner Music |
| Gorillaz | Ticker Tape (feat. Carly Simon & Kali Uchis) | SR0000821229 | Warner Music |
| Gorillaz | To Binge (feat. Little Dragon) | SR0000650312 | Warner Music |
| Gorillaz | Tomorrow Comes Today | SR0000373824 | Warner Music |
| Gorillaz | We Got the Power (feat. Jehnny Beth) | SR0000820961 | Warner Music |
| Gorillaz | Welcome to the World of the Plastic Beach (feat. Snoop Dogg and Hypnotic Brass Ensemble) | SR0000650312 | Warner Music |
| Gorillaz | White Flag (feat. Bashy, Kano and the National Orchestra for Arabic Music) | SR0000650312 | Warner Music |
| Gorillaz | White Light | SR0000379135; SRu000573812 | Warner Music |
| Green Day | 86 | SR0000188562 | Warner Music |
| Green Day | ¡Viva La Gloria! | SR0000762131 | Warner Music |
| Green Day | ¿Viva La Gloria? (Little Girl) | SR0000762131 | Warner Music |
| Green Day | 21 Guns | SR0000762131 | Warner Music |
| Green Day | 21st Century Breakdown | SR0000762131 | Warner Music |
| Green Day | 8th Avenue Serenade | SR0000719515 | Warner Music |
| Green Day | 99 Revolutions | SR0000719515 | Warner Music |
| Green Day | A Little Boy Named Train | SR0000719515 | Warner Music |
| Green Day | All the Time | SR0000244558 | Warner Music |
| Green Day | Amanda | SR0000719515 | Warner Music |
| Green Day | World | SR0000762131 | Warner Music |
| Green Day | American Idiot | SR0000362125 | American Idiot |
| Green Day | Amy | SR0000719516 | Warner Music |
| Green Day | Angel Blue | SR0000714097 | Warner Music |
| Green Day | Are We The Waiting | SR0000362126 | Warner Music |
| Green Day | Armatage Shanks | SR0000188562 | Warner Music |
| Green Day | Ashley | SR0000719516 | Warner Music |
| Green Day | Bab's Uvula Who? | SR0000188562 | Warner Music |
| Green Day | Baby Eyes | SR0000719516 | Warner Music |
| Green Day | Bang Bang | SR0000801837 | Warner Music |
| Green Day | Basket Case | SR0000185457 | Warner Music |
| Green Day | Before the Lobotomy | SR0000762131 | Warner Music |
| Green Day | Blood, Sex and Booze | SR0000288352 | Warner Music |
| Green Day | Boulevard Of Broken Dreams | SR0000362126 | Warner Music |
| Green Day | Bouncing off the Wall | SR0000801837 | Warner Music |
| Green Day | Brain Stew | SR0000188562 | Warner Music |
| Green Day | Brat | SR0000188562 | Warner Music |
| Green Day | Brutal Love | SR0000719515 | Warner Music |
| Green Day | Burnout | SR0000185457 | Warner Music |
| Green Day | Carpe Diem | SR0000714097 | Warner Music |
| Green Day | Castaway | SR0000288352 | Warner Music |
| Green Day | Christian's Inferno | SR0000762131 | Warner Music |
| Green Day | Chump | SR0000185457 | Warner Music |
| Green Day | Church on Sunday | SR0000288352 | Warner Music |
| Green Day | Coming Clean | SR0000185457 | Warner Music |
| Green Day | Deadbeat Holiday | SR0000288352 | Warner Music |
| Green Day | Dirty Rotten Bastards | SR0000719515 | Warner Music |
| Green Day | Drama Queen | SR0000719515 | Warner Music |
| Green Day | East Jesus Nowhere | SR0000762131 | Warner Music |
| Green Day | Emenius Sleepus | SR0000185457 | Warner Music |
| Green Day | Extraordinary Girl | SR0000362126 | Warner Music |
| Green Day | F.O.D. | SR0000185457 | Warner Music |
| Green Day | Fashion Victim | SR0000288352 | Warner Music |
| Green Day | Fell For You | SR0000714097 | Warner Music |
| Green Day | Forever Now | SR0000801837 | Warner Music |
| Green Day | Fuck Time | SR0000719516 | Warner Music |
| Green Day | Geek Stink Breath | SR0000188562 | Warner Music |

| Green Day | Give Me Novacaine | SR0000362126 | Warner Music |
|-----------|-------------------|--------------|--------------|
| Green Day | Good Riddance (Time of Your Life) | SR0000244558 | Warner Music |
| Green Day | Haushinka | SR0000244558 | Warner Music |
| Green Day | Having a Blast | SR0000185457 | Warner Music |
| Green Day | Hitchin' A Ride | SR0000244558 | Warner Music |
| Green Day | Hold On | SR0000288352 | Warner Music |
| Green Day | Holiday | SR0000362126 | Warner Music |
| Green Day | Homecoming | SR0000362126 | Warner Music |
| Green Day | Horseshoes and Handgrenades | SR0000762131 | Warner Music |
| Green Day | In the End | SR0000185457 | Warner Music |
| Green Day | Jackass | SR0000288352 | Warner Music |
| Green Day | Jaded | SR0000188562 | Warner Music |
| Green Day | Jesus of Suburbia | SR0000362126 | Warner Music |
| Green Day | Kill the DJ | SR0000714097 | Warner Music |
| Green Day | King for a Day | SR0000244558 | Warner Music |
| Green Day | Know Your Enemy | SR0000762131 | Warner Music |
| Green Day | Lady Cobra | SR0000719516 | Warner Music |
| Green Day | Last Night on Earth | SR0000762131 | Warner Music |
| Green Day | Last of the American Girls | SR0000762131 | Warner Music |
| Green Day | Last Ride In | SR0000244558 | Warner Music |
| Green Day | Lazy Bones | SR0000719516 | Warner Music |
| Green Day | Let Yourself Go | SR0000714097 | Warner Music |
| Green Day | Letterbomb | SR0000362126 | Warner Music |
| Green Day | Longview | SR0000185457 | Warner Music |
| Green Day | Loss Of Control | SR0000714097 | Warner Music |
| Green Day | Macy's Day Parade | SR0000288352 | Warner Music |
| Green Day | Makeout Party | SR0000719516 | Warner Music |
| Green Day | Minority | SR0000288352 | Warner Music |
| Green Day | Misery | SR0000288352 | Warner Music |
| Green Day | Missing You | SR0000719515 | Warner Music |
| Green Day | Murder City | SR0000762131 | Warner Music |
| Green Day | Nice Guys Finish Last | SR0000244558 | Warner Music |
| Green Day | Nightlife | SR0000719516 | Warner Music |
| Green Day | No Pride | SR0000188562 | Warner Music |
| Green Day | Nuclear Family | SR0000714097 | Warner Music |
| Green Day | Oh Love | SR0000714097 | Warner Music |
| Green Day | Ordinary World | SR0000801837 | Warner Music |
| Green Day | Outlaws | SR0000801837 | Warner Music |
| Green Day | Panic Song | SR0000188562 | Warner Music |
| Green Day | Peacemaker | SR0000762131 | Warner Music |
| Green Day | Platypus (I Hate You) | SR0000244558 | Warner Music |
| Green Day | Prosthetic Head | SR0000244558 | Warner Music |
| Green Day | Pulling Teeth | SR0000185457 | Warner Music |
| Green Day | Redundant | SR0000244558 | Warner Music |
| Green Day | Reject | SR0000244558 | Warner Music |
| Green Day | Restless Heart Syndrome | SR0000762131 | Warner Music |
| Green Day | Revolution Radio | SR0000801837 | Warner Music |
| Green Day | Rusty James | SR0000714097 | Warner Music |
| Green Day | Sassafras Roots | SR0000185457 | Warner Music |
| Green Day | Say Goodbye | SR0000801837 | Warner Music |
| Green Day | Scattered | SR0000244558 | Warner Music |
| Green Day | See the Light | SR0000762131 | Warner Music |
| Green Day | See You Tonight | SR0000719516 | Warner Music |
| Green Day | Sex, Drugs & Violence | SR0000719515 | Warner Music |
| Green Day | She | SR0000185457 | Warner Music |
| Green Day | She's A Rebel | SR0000362126 | Warner Music |
| Green Day | Somewhere Now | SR0000801837 | Warner Music |
| Green Day | Song of the Century | SR0000762131 | Warner Music |
| Green Day | St. Jimmy | SR0000362126 | Warner Music |
| Green Day | Stay The Night | SR0000714097 | Warner Music |
| Green Day | Still Breathing | SR0000801837 | Warner Music |
| Green Day | Stop When The Red Lights Flash | SR0000719516 | Warner Music |
| Green Day | Stray Heart | SR0000719516 | Warner Music |
| Green Day | Stuart and the Ave. | SR0000188562 | Warner Music |
| Green Day | Stuck with Me | SR0000188562 | Warner Music |
| Green Day | Sweet 16 | SR0000714097 | Warner Music |

| | | | |
|---|---|---|---|
| Green Day | The Forgotten | SR0000719515 | Warner Music |
| Green Day | The Grouch | SR0000244558 | Warner Music |
| Green Day | The Static Age | SR0000762131 | Warner Music |
| Green Day | Tight Wad Hill | SR0000188562 | Warner Music |
| Green Day | Too Dumb to Die | SR0000801837 | Warner Music |
| Green Day | Troubled Times | SR0000801837 | Warner Music |
| Green Day | Troublemaker | SR0000714097 | Warner Music |
| Green Day | Uptight | SR0000244558 | Warner Music |
| Green Day | Waiting | SR0000288352 | Warner Music |
| Green Day | Wake Me up When September Ends | SR0000362126 | Warner Music |
| Green Day | Walk Away | SR0000719515 | Warner Music |
| Green Day | Walking Alone | SR0000244558 | Warner Music |
| Green Day | Walking Contradiction | SR0000188562 | Warner Music |
| Green Day | Warning | SR0000288352 | Warner Music |
| Green Day | Welcome to Paradise | SR0000185457 | Warner Music |
| Green Day | Westbound Sign | SR0000188562 | Warner Music |
| Green Day | Whatsername | SR0000362126 | Warner Music |
| Green Day | When I Come Around | SR0000185457 | Warner Music |
| Green Day | Wild One | SR0000719516 | Warner Music |
| Green Day | Worry Rock | SR0000244558 | Warner Music |
| Green Day | Wow! That's Loud | SR0000719516 | Warner Music |
| Green Day | X-Kid | SR0000719515 | Warner Music |
| Green Day | Youngblood | SR0000801837 | Warner Music |
| Gucci Mane, The Weeknd | Curve (feat. The Weeknd) | SR0000814909 | Warner Music |
| Hunter Hayes | Flashlight | SR0000752224 | Warner Music |
| Hunter Hayes | Invisible | SR0000752224 | Warner Music |
| Hunter Hayes | Love Too Much | SR0000752224 | Warner Music |
| Hunter Hayes | Nothing like Starting Over | SR0000752224 | Warner Music |
| Hunter Hayes | Secret Love | SR0000752224 | Warner Music |
| Hunter Hayes | Still Fallin | SR0000752224 | Warner Music |
| Hunter Hayes | Storyline | SR0000752224 | Warner Music |
| Hunter Hayes | Tattoo | SR0000752224 | Warner Music |
| Hunter Hayes | When Did You Stop Loving Me | SR0000752224 | Warner Music |
| Hunter Hayes | Wild Card | SR0000752224 | Warner Music |
| Hunter Hayes | You Think You Know Somebody | SR0000752224 | Warner Music |
| INXS | Calling All Nations (Kids on Bridges Remix) | SR0000085232 | Warner Music |
| INXS | Devil Inside (Extended Remix) | SR0000085232 | Warner Music |
| INXS | Different World (7" Version) | SR0000096986 | Warner Music |
| INXS | Guns in the Sky | SR0000085232 | Warner Music |
| INXS | Kick | SR0000085232 | Warner Music |
| INXS | Mystify | SR0000085232 | Warner Music |
| INXS | Never Tear Us Apart | SR0000085232 | Warner Music |
| INXS | New Sensation (Nick 12" Mix) | SR0000085232 | Warner Music |
| INXS | The Loved One | SR0000085232 | Warner Music |
| INXS | Tiny Daggers | SR0000085232 | Warner Music |
| INXS | Wild Life | SR0000085232 | Warner Music |
| James Blunt | High | SR0000393742 | Warner Music |
| Jason Derulo | Broke (feat. Stevie Wonder and Keith Urban) | SR0000774211 | Warner Music |
| Jason Derulo | Bubblegum (feat. Tyga) | SR0000763207 | Warner Music |
| Jason Derulo | Cheyenne | SR0000774211 | Warner Music |
| Jason Derulo | Get Ugly | SR0000774211 | Warner Music |
| Jason Derulo | Kama Sutra (feat. Kid Ink) | SR0000763207 | Warner Music |
| Jason Derulo | Love Like That (feat. K. Michelle) | SR0000774211 | Warner Music |
| Jason Derulo | Love Me Down | SR0000774211 | Warner Music |
| Jason Derulo | Marry Me | SR0000763207 | Warner Music |
| Jason Derulo | Painkiller (feat. Meghan Trainor) | SR0000774211 | Warner Music |
| Jason Derulo | Pull-Up | SR0000774211 | Warner Music |
| Jason Derulo | Stupid Love | SR0000763207 | Warner Music |
| Jason Derulo | Talk Dirty (feat. 2 Chainz) | SR0000763207 | Warner Music |
| Jason Derulo | Trade Hearts (feat. Julia Michaels) | SR0000774211 | Warner Music |
| Jason Derulo | Try Me (feat. Jennifer Lopez & Matoma) | SR0000774211 | Warner Music |
| Jason Derulo | Vertigo (feat. Jordin Sparks) | SR0000763207 | Warner Music |
| Jason Derulo | Want To Want Me | SR0000774211 | Warner Music |
| Jason Derulo | Wiggle (feat. Snoop Dogg) | SR0000763207 | Warner Music |
| Jason Derulo | With The Lights On | SR0000763207 | Warner Music |
| Jason Derulo | X2CU | SR0000774211 | Warner Music |

| Jason Derulo | Zipper | SR0000763207 | Warner Music |
|---|---|---|---|
| Jason Mraz | Be Honest (feat. Inara George) | SR0000704463 | Warner Music |
| Jason Mraz | I Won't Give Up | SR0000704463 | Warner Music |
| Jason Mraz | In Your Hands | SR0000704463 | Warner Music |
| Jason Mraz | Living In The Moment | SR0000704463 | Warner Music |
| Jason Mraz | The Freedom Song | SR0000704463 | Warner Music |
| Jason Mraz | The Woman I Love | SR0000704463 | Warner Music |
| Jason Mraz | The World As I See It | SR0000704463 | Warner Music |
| Jay-Z / Linkin Park | Big Pimpin' / Papercut | SR0000362314 | Warner Music |
| Jay-Z / Linkin Park | Dirt off Your Shoulder / Lying From You | SR0000362315 | Warner Music |
| Jay-Z / Linkin Park | Izzo / In the End | SR0000362314 | Warner Music |
| Jay-Z / Linkin Park | Jigga What / Faint | SR0000362314 | Warner Music |
| Jay-Z / Linkin Park | Jigga What / Faint (Live) | SR0000701729 | Warner Music |
| Jay-Z / Linkin Park | Numb / Encore | SR0000362316 | Warner Music |
| Jay-Z / Linkin Park | Numb / Encore (Live) | SR0000701729 | Warner Music |
| Jay-Z / Linkin Park | Closer | SR0000362314 | Warner Music |
| Jefferson Starship | Find Your Way Back | SR0000030619 | Warner Music |
| Jefferson Starship | Jane | SR0000014668 | Warner Music |
| Jefferson Starship | Layin' It On The Line | SR0000058222 | Warner Music |
| Jefferson Starship | Stranger | SR0000026534 | Warner Music |
| Kid Rock | Fuck Off | SR0000204532 | Warner Music |
| Korn | A Different World (feat. Corey Taylor) | SR0000804866; SR0000804889 | Warner Music |
| Korn | Are You Ready to Live? | SR0000690224 | Warner Music |
| Korn | Black Is The Soul | SR0000804866; SR0000804889 | Warner Music |
| Korn | Bleeding Out (feat. Feed Me) | SR0000690218 | Warner Music |
| Korn | Burn The Obedient (feat. Noisia) | SR0000690218 | Warner Music |
| Korn | [Radio Edit] | SR0000690218 | Warner Music |
| Korn | Die Yet Another Night | SR0000804866; SR0000804889 | Warner Music |
| Korn | Everything Falls Apart | SR0000804866; SR0000804889 | Warner Music |
| Korn | Fear Is A Place To Live | SR0000690224 | Warner Music |
| Korn | Get Up! (feat. Skrillex) | SR0000690218 | Warner Music |
| Korn | Holding All These Lies | SR0000690224 | Warner Music |
| Korn | Illuminati (feat. Excision and Downlink) | SR0000690218 | Warner Music |
| Korn | Insane | SR0000804866; SR0000804889 | Warner Music |
| Korn | Kill Mercy Within (feat. Noisia) | SR0000690218 | Warner Music |
| Korn | Lead the Parade | SR0000690224 | Warner Music |
| Korn | Let the Guilt Go | SR0000690224 | Warner Music |
| Korn | Let's Go (feat. Noisia) | SR0000690218 | Warner Music |
| Korn | Move On | SR0000690224 | Warner Music |
| Korn | My Wall (feat. Excision) | SR0000690218 | Warner Music |
| Korn | Noise) | SR0000690218 | Warner Music |
| Korn | Never Around | SR0000690224 | Warner Music |
| Korn | Next In Line | SR0000804866; SR0000804889 | Warner Music |
| Korn | Oildale (Leave Me Alone) [Radio Edit] | SR0000690224 | Warner Music |
| Korn | Please Come For Me | SR0000804866; SR0000804889 | Warner Music |
| Korn | Pop a Pill | SR0000690224 | Warner Music |
| Korn | Rotting In Vain | SR0000804866; SR0000804889 | Warner Music |
| Korn | Sanctuary (feat. Downlink) | SR0000690218 | Warner Music |
| Korn | Take Me | SR0000804866; SR0000804889 | Warner Music |
| Korn | The Hating | SR0000804866; SR0000804889 | Warner Music |
| Korn | The Past | SR0000690224 | Warner Music |
| Korn | Uber-time | SR0000690224 | Warner Music |
| Korn | Way Too Far (feat. 12th Planet & Flinch) | SR0000690218 | Warner Music |
| Korn | When You're Not There | SR0000804866; SR0000804889 | Warner Music |
| Kylie Minogue | All the Lovers | SR0000663120 | Warner Music |
| Kylie Minogue | Aphrodite | SR0000663118 | Warner Music |
| Kylie Minogue | Better Than Today | SR0000663118 | Warner Music |
| Kylie Minogue | Burning Up | SR0000322960 | Warner Music |
| Kylie Minogue | Can't Beat The Feeling | SR0000663118 | Warner Music |
| Kylie Minogue | Can't Get You out of My Head | SR0000322960 | Warner Music |
| Kylie Minogue | Closer | SR0000663118 | Warner Music |
| Kylie Minogue | Come Into My World (Fischerspooner Mix) | SR0000342820 | Warner Music |
| Kylie Minogue | Come into My World (Radio Edit) | SR0000322960 | Warner Music |
| Kylie Minogue | Cupid Boy | SR0000663118 | Warner Music |
| Kylie Minogue | Dancefloor | SR0000322960 | Warner Music |
| Kylie Minogue | Everything Is Beautiful | SR0000663118 | Warner Music |

| Kylie Minogue | Fever | SR0000322960 | Warner Music |
|---|---|---|---|
| Kylie Minogue | Fragile | SR0000322960 | Warner Music |
| Kylie Minogue | Get Outta My Way | SR0000663118 | Warner Music |
| Kylie Minogue | Give It to Me | SR0000322960 | Warner Music |
| Kylie Minogue | Illusion | SR0000663118 | Warner Music |
| Kylie Minogue | In Your Eyes | SR0000322960 | Warner Music |
| Kylie Minogue | Looking For An Angel | SR0000663118 | Warner Music |
| Kylie Minogue | Love Affair | SR0000322960 | Warner Music |
| Kylie Minogue | Love at First Sight (Ruff & Jam US Radio Mix) | SR0000322960 | Warner Music |
| Kylie Minogue | More More More | SR0000322960 | Warner Music |
| Kylie Minogue | Put Your Hands Up (If You Feel Love) | SR0000663118 | Warner Music |
| Kylie Minogue | Your Love | SR0000322960 | Warner Music |
| Led Zeppelin | Achilles Last Stand | N00000031545 | Warner Music |
| Led Zeppelin | All My Love | SR0000013105 | Warner Music |
| Led Zeppelin | Babe I'm Gonna Leave You | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Black Country Woman | N00000021799 | Warner Music |
| Led Zeppelin | Black Dog | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Black Mountain Side | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Bonzo's Montreux | SR0000041044 | Warner Music |
| Led Zeppelin | Boogie with Stu | N00000021799 | Warner Music |
| Led Zeppelin | Bring It on Home | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Bron-Y-Aur Stomp | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Bron-Yr-Aur | N00000021799 | Warner Music |
| Led Zeppelin | Candy Store Rock | N00000031545 | Warner Music |
| Led Zeppelin | Carouselambra | SR0000013105 | Warner Music |
| Led Zeppelin | Remix] | N00000042871 | Warner Music |
| Led Zeppelin | Celebration Day | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Communication Breakdown | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Custard Pie | N00000021799 | Warner Music |
| Led Zeppelin | D'yer Mak'er | N00000005660 | Warner Music |
| Led Zeppelin | Dancing Days | N00000005660 | Warner Music |
| Led Zeppelin | Darlene | SR0000041044 | Warner Music |
| Led Zeppelin | [2007 Remix] | N00000042871 | Warner Music |
| Led Zeppelin | Dazed and Confused | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Down by the Seaside | N00000021799 | Warner Music |
| Led Zeppelin | Fool in the Rain | SR0000013105 | Warner Music |
| Led Zeppelin | For Your Life | N00000031545 | Warner Music |
| Led Zeppelin | Four Sticks | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Friends | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Gallows Pole | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Going to California | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Good Times Bad Times | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Hats off To (Roy) Harper | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Heartbreaker | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Hot Dog | SR0000013105 | Warner Music |
| Led Zeppelin | Hots on for Nowhere | N00000031545 | Warner Music |
| Led Zeppelin | Houses of the Holy | N00000021799 | Warner Music |
| Led Zeppelin | How Many More Times | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | I Can't Quit You Baby | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | I'm Gonna Crawl | SR0000013105 | Warner Music |
| Led Zeppelin | Immigrant Song | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | In My Time of Dying | N00000021799 | Warner Music |
| Led Zeppelin | In the Evening | SR0000013105 | Warner Music |
| Led Zeppelin | In the Light | N00000021799 | Warner Music |
| Led Zeppelin | Kashmir | N00000021799 | Warner Music |
| Led Zeppelin | Living Loving Maid (She's Just a Woman) | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Misty Mountain Hop | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Night Flight | N00000021799 | Warner Music |
| Led Zeppelin | No Quarter | N00000005660 | Warner Music |
| Led Zeppelin | No Quarter (Live at MSG 1973) [2007 Remix] | N00000042871 | Warner Music |
| Led Zeppelin | Nobody's Fault but Mine | N00000031545 | Warner Music |
| Led Zeppelin | Out on the Tiles | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Over the Hills and Far Away | N00000005660 | Warner Music |
| Led Zeppelin | Ozone Baby | SR0000041044 | Warner Music |
| Led Zeppelin | Poor Tom | SR0000041044 | Warner Music |
| Led Zeppelin | Ramble On | Pre-1972 Sound Recording | Warner Music |

| Led Zeppelin | Rock and Roll | Pre-1972 Sound Recording | Warner Music |
|---|---|---|---|
| Led Zeppelin | Royal Orleans | N00000031545 | Warner Music |
| Led Zeppelin | Sick Again | N00000021799 | Warner Music |
| Led Zeppelin | Since I've Been Loving You | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | South Bound Saurez | SR0000013105 | Warner Music |
| Led Zeppelin | Stairway to Heaven | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Tangerine | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Tea for One | N00000031545 | Warner Music |
| Led Zeppelin | Ten Years Gone | N00000021799 | Warner Music |
| Led Zeppelin | Thank You | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | That's the Way | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | The Battle of Evermore | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | The Crunge | N00000005660 | Warner Music |
| Led Zeppelin | The Lemon Song | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | The Ocean | N00000005660 | Warner Music |
| Led Zeppelin | The Rain Song | N00000005660 | Warner Music |
| Led Zeppelin | Remix] | N00000042871 | Warner Music |
| Led Zeppelin | The Rover | N00000021799 | Warner Music |
| Led Zeppelin | The Song Remains the Same | N00000005660 | Warner Music |
| Led Zeppelin | The Wanton Song | N00000021799 | Warner Music |
| Led Zeppelin | Trampled Under Foot | N00000021799 | Warner Music |
| Led Zeppelin | Walter's Walk | SR0000041044 | Warner Music |
| Led Zeppelin | We're Gonna Groove | SR0000041044 | Warner Music |
| Led Zeppelin | Wearing and Tearing | SR0000041044 | Warner Music |
| Led Zeppelin | What Is and What Should Never Be | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | When the Levee Breaks | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Remix] | N00000042871 | Warner Music |
| Led Zeppelin | You Shook Me | Pre-1972 Sound Recording | Warner Music |
| Led Zeppelin | Your Time Is Gonna Come | Pre-1972 Sound Recording | Warner Music |
| Lil Uzi Vert | UnFazed (feat. The Weeknd) | SR0000819329 | Warner Music |
| Dragons | Ambassadors) | SR0000788562 | Warner Music |
| Lil' Cease | Bristal) | SR0000314931 | Warner Music |
| Lil' Kim | Big Momma Thang | SR0000230639 | Warner Music |
| Lil' Kim | Crush on You | SR0000230639 | Warner Music |
| Lil' Kim | Dreams | SR0000230639 | Warner Music |
| Lil' Kim | Drugs | SR0000230639 | Warner Music |
| Lil' Kim | Fuck You | SR0000230639 | Warner Music |
| Lil' Kim | M.A.F.I.A. Land | SR0000230639 | Warner Music |
| Lil' Kim | No Time | SR0000230639 | Warner Music |
| Lil' Kim | Not Tonight | SR0000230639 | Warner Music |
| Lil' Kim | Queen Bitch | SR0000230639 | Warner Music |
| Lil' Kim | Spend a Little Doe | SR0000230639 | Warner Music |
| Lil' Kim | We Don't Need It | SR0000230639 | Warner Music |
| Linkin Park | 1Stp Klosr (The Humble Brothers Reanimation) [feat. Jonathan Davis] | SR0000316952 | Warner Music |
| Linkin Park | A Line In The Sand | SR0000761629 | Warner Music |
| Linkin Park | A Place For My Head | SR0000288402 | Warner Music |
| Linkin Park | All for Nothing (feat. Page Hamilton) | SR0000761629 | Warner Music |
| Linkin Park | Battle Symphony | SR0000821077 | Warner Music |
| Linkin Park | Blackout | SR0000665935 | Warner Music |
| Linkin Park | Bleed It Out | SR0000406841 | Warner Music |
| Linkin Park | Bleed It Out (Live) | SR0000701729 | Warner Music |
| Linkin Park | Breaking The Habit | SR0000346247 | Warner Music |
| Linkin Park | Breaking the Habit (Live at Milton Keynes) | SR0000701729 | Warner Music |
| LINKIN PARK | BURN IT DOWN | SR0000708311 | Warner Music |
| Linkin Park | Burning In The Skies | SR0000665935 | Warner Music |
| Linkin Park | By Myself | SR0000288402 | Warner Music |
| Linkin Park | Reanimation) | SR0000316952 | Warner Music |
| LINKIN PARK | CASTLE OF GLASS | SR0000708311 | Warner Music |
| Linkin Park | Crawling | SR0000288402 | Warner Music |
| Linkin Park | Crawling (Live) | SR0000350998 | Warner Music |
| Linkin Park | Crawling (Live) | SR0000701729 | Warner Music |
| Linkin Park | Cure For The Itch | SR0000288402 | Warner Music |
| Linkin Park | Don't Stay | SR0000346247 | Warner Music |
| Linkin Park | Easier To Run | SR0000346247 | Warner Music |
| Linkin Park | Motion Man] | SR0000316952 | Warner Music |

| Linkin Park | Faint | SR0000346247 | Warner Music |
|---|---|---|---|
| Linkin Park | Faint (Live) | SR0000350998 | Warner Music |
| Linkin Park | Fallout | SR0000665935 | Warner Music |
| Linkin Park | Figure.09 | SR0000346247 | Warner Music |
| Linkin Park | Final Masquerade | SR0000761629 | Warner Music |
| Linkin Park | Forgotten | SR0000288402 | Warner Music |
| Linkin Park | 2na] | SR0000316952 | Warner Music |
| Linkin Park | From The Inside | SR0000346247 | Warner Music |
| Linkin Park | From the Inside (Live) | SR0000350998 | Warner Music |
| Linkin Park | From the Inside (Live) | SR0000701729 | Warner Music |
| Linkin Park | Given Up | SR0000406841 | Warner Music |
| Linkin Park | Given Up (Live) | SR0000701729 | Warner Music |
| Linkin Park | Good Goodbye (feat. Pusha T and Stormzy) | SR0000821069 | Warner Music |
| Linkin Park | Guilty All the Same (feat. Rakim) | SR0000761629 | Warner Music |
| Linkin Park | H! Vltg3 (Evidence Reanimation) [feat. Pharoahe Monch and DJ Babu] | SR0000316952 | Warner Music |
| Linkin Park | Halfway Right | SR0000821358 | Warner Music |
| Linkin Park | Hands Held High (Live) | SR0000701729 | Warner Music |
| Linkin Park | Heavy (feat. Kiiara) | SR0000821362 | Warner Music |
| Linkin Park | Hit The Floor | SR0000346247 | Warner Music |
| LINKIN PARK | I'LL BE GONE | SR0000708311 | Warner Music |
| Linkin Park | In Between | SR0000406841 | Warner Music |
| LINKIN PARK | IN MY REMAINS | SR0000708311 | Warner Music |
| Linkin Park | In Pieces | SR0000406841 | Warner Music |
| Linkin Park | In The End | SR0000288402 | Warner Music |
| Linkin Park | In the End (Live) | SR0000350998 | Warner Music |
| Linkin Park | In the End (Live) | SR0000701729 | Warner Music |
| Linkin Park | Invisible | SR0000821073 | Warner Music |
| Linkin Park | Iridescent - Transformers: Dark of the Moon | SR0000665935 | Warner Music |
| Linkin Park | Jornada Del Muerto | SR0000665935 | Warner Music |
| Linkin Park | Kyur4 Th Ich | SR0000316952 | Warner Music |
| Linkin Park | Leave Out All The Rest | SR0000406841 | Warner Music |
| Linkin Park | Leave Out All The Rest (Live) | SR0000701729 | Warner Music |
| LINKIN PARK | LIES GREED MISERY | SR0000708311 | Warner Music |
| LINKIN PARK | Lost in the Echo | SR0000708311 | Warner Music |
| Linkin Park | Lying From You | SR0000346247 | Warner Music |
| Linkin Park | Lying from You (Live) | SR0000350998 | Warner Music |
| Linkin Park | Lying from You (Live) | SR0000701729 | Warner Music |
| Linkin Park | Kelli Ali] | SR0000316952 | Warner Music |
| Linkin Park | New Divide | SR0000656468 | Warner Music |
| Linkin Park | No More Sorrow | SR0000406841 | Warner Music |
| Linkin Park | No More Sorrow (Live) | SR0000701729 | Warner Music |
| Linkin Park | Nobody Can Save Me | SR0000821358 | Warner Music |
| Linkin Park | Nobody's Listening | SR0000346247 | Warner Music |
| Linkin Park | Numb | SR0000346247 | Warner Music |
| Linkin Park | Numb (Live) | SR0000350998 | Warner Music |
| Linkin Park | Numb (Live) | SR0000701729 | Warner Music |
| Linkin Park | One More Light | SR0000821358 | Warner Music |
| Linkin Park | One Step Closer | SR0000288402 | Warner Music |
| Linkin Park | One Step Closer (Live) | SR0000350998 | Warner Music |
| Linkin Park | One Step Closer (Live) | SR0000701729 | Warner Music |
| Linkin Park | Opening | SR0000316952 | Warner Music |
| Linkin Park | P5hng Me A*wy (Live) | SR0000350998 | Warner Music |
| Linkin Park | P5hng Me A*wy (Mike Shinoda Reanimation) [feat. Stephen Richards] | SR0000316952 | Warner Music |
| Linkin Park | Papercut | SR0000288402 | Warner Music |
| Linkin Park | Papercut (Live) | SR0000350998 | Warner Music |
| Linkin Park | Zion] | SR0000316952 | Warner Music |
| Linkin Park | Points Of Authority | SR0000288402 | Warner Music |
| Linkin Park | Points of Authority (Live) | SR0000350998 | Warner Music |
| LINKIN PARK | POWERLESS | SR0000708311 | Warner Music |
| Linkin Park | Ppr:kut (Cheapshot and Jubacca Reanimation) [feat. Rasco and Planet Asia] | SR0000316952 | Warner Music |
| Linkin Park | Pts.Of.Athrty (Jay Gordon Reanimation) | SR0000316952 | Warner Music |
| Linkin Park | Pushing Me Away | SR0000288402 | Warner Music |
| Linkin Park | Pushing Me Away (Live) | SR0000701729 | Warner Music |

| | | | |
|---|---|---|---|
| Linkin Park | Rebellion (feat. Daron Malakian) | SR0000761629 | Warner Music |
| Linkin Park | Phoenix Orion] | SR0000316952 | Warner Music |
| LINKIN PARK | ROADS UNTRAVELED | SR0000708311 | Warner Music |
| Linkin Park | Robot Boy | SR0000665935 | Warner Music |
| Linkin Park | Runaway | SR0000288402 | Warner Music |
| Linkin Park | Runaway (Live) | SR0000350998 | Warner Music |
| Linkin Park | Session | SR0000346247 | Warner Music |
| Linkin Park | Shadow of the Day | SR0000406841 | Warner Music |
| Linkin Park | Shadow Of The Day (Live) | SR0000701729 | Warner Music |
| Linkin Park | Sharp Edges | SR0000821358 | Warner Music |
| LINKIN PARK | SKIN TO BONE | SR0000708311 | Warner Music |
| Linkin Park | Somewhere I Belong | SR0000346247 | Warner Music |
| Linkin Park | Somewhere I Belong (Live) | SR0000350998 | Warner Music |
| Linkin Park | Sorry for Now | SR0000821358 | Warner Music |
| Linkin Park | Talking to Myself | SR0000821358 | Warner Music |
| Linkin Park | The Catalyst | SR0000665935 | Warner Music |
| Linkin Park | The Little Things Give You Away | SR0000406841 | Warner Music |
| Linkin Park | The Little Things Give You Away (Live) | SR0000701729 | Warner Music |
| Linkin Park | The Messenger | SR0000665935 | Warner Music |
| Linkin Park | The Radiance | SR0000665935 | Warner Music |
| Linkin Park | The Requiem | SR0000665935 | Warner Music |
| LINKIN PARK | TINFOIL | SR0000708311 | Warner Music |
| LINKIN PARK | UNTIL IT BREAKS | SR0000708311 | Warner Music |
| Linkin Park | Until It's Gone | SR0000761629 | Warner Music |
| Linkin Park | Valentine's Day | SR0000406841 | Warner Music |
| Linkin Park | Waiting For The End | SR0000665935 | Warner Music |
| Linkin Park | Wake | SR0000406841 | Warner Music |
| Linkin Park | Wastelands | SR0000761629 | Warner Music |
| Linkin Park | What I've Done | SR0000406842 | Warner Music |
| Linkin Park | What I've Done (Live at Milton Keynes) | SR0000701729 | Warner Music |
| Linkin Park | When They Come For Me | SR0000665935 | Warner Music |
| Linkin Park | Wisdom, Justice, And Love | SR0000665935 | Warner Music |
| Linkin Park | With You | SR0000288402 | Warner Music |
| Linkin Park | Wretches And Kings | SR0000665935 | Warner Music |
| Linkin Park | Aceyalone] | SR0000316952 | Warner Music |
| Linkin Park | X-Ecutioner Style (feat. Black Thought) | SR0000316952 | Warner Music |
| Lupe Fiasco | 'Till I Get There | SR0000704469 | Warner Music |
| Lupe Fiasco | All Black Everything | SR0000704469 | Warner Music |
| Lupe Fiasco | Beautiful Lasers (2 Ways) [feat. MDMA] | SR0000704469 | Warner Music |
| Lupe Fiasco | Sway) | SR0000704469 | Warner Music |
| Lupe Fiasco | Coming Up (feat. MDMA) | SR0000704469 | Warner Music |
| Lupe Fiasco | Burris | SR0000639320 | Warner Music |
| Lupe Fiasco | Fighters (feat. Matthew Santos) | SR0000639320 | Warner Music |
| Lupe Fiasco | [Interlude] | SR0000639320 | Warner Music |
| Lupe Fiasco | Go Go Gadget Flow | SR0000639320 | Warner Music |
| Lupe Fiasco | Gold Watch | SR0000639320 | Warner Music |
| Lupe Fiasco | Gotta Eat | SR0000639320 | Warner Music |
| Lupe Fiasco | Hello/Goodbye (Uncool) [feat. Unkle] | SR0000639320 | Warner Music |
| Lupe Fiasco | Hi-Definition (feat. Snoop Dogg & Pooh Bear) | SR0000639320 | Warner Music |
| Lupe Fiasco | Hip-Hop Saved My Life (feat. Nikki Jean) | SR0000639320 | Warner Music |
| Lupe Fiasco | I Don't Wanna Care Right Now (feat. MDMA) | SR0000704469 | Warner Music |
| Lupe Fiasco | Intruder Alert (feat. Sarah Green) | SR0000639320 | Warner Music |
| Lupe Fiasco | Kick, Push | SR0000397510 | Warner Music |
| Lupe Fiasco | Letting Go (feat. Sarah Green) | SR0000639320 | Warner Music |
| Lupe Fiasco | Little Weapon (feat. Bishop G & Nikki Jean) | SR0000639320 | Warner Music |
| Lupe Fiasco | Never Forget You (feat. John Legend) | SR0000704469 | Warner Music |
| Lupe Fiasco | Out Of My Head (feat. Trey Songz) | SR0000704469 | Warner Music |
| Lupe Fiasco | Paris, Tokyo | SR0000639320 | Warner Music |
| Lupe Fiasco | Put You On Game | SR0000639320 | Warner Music |
| Lupe Fiasco | State Run Radio (feat. sELF) | SR0000704469 | Warner Music |
| Lupe Fiasco | Streets On Fire | SR0000639320 | Warner Music |
| Lupe Fiasco | The Coolest | SR0000639320 | Warner Music |
| Lupe Fiasco | The Die (feat. GemStones) | SR0000639320 | Warner Music |
| Lupe Fiasco | The Show Goes On | SR0000704469 | Warner Music |
| Lupe Fiasco | Words I Never Said (feat. Skylar Grey) | SR0000704469 | Warner Music |
| Lykke Li | Edit) | SR0000766406 | Warner Music |

| Madonna | Timbaland) | SR0000761202 | Warner Music |
|---------|-----------|--------------|--------------|
| Madonna | Act of Contrition | SR0000106808 | Warner Music |
| Madonna | Amazing | SR0000285828 | Warner Music |
| Madonna | American Life | SR0000330200 | Warner Music |
| Madonna | Angel | SR0000059442 | Warner Music |
| Madonna | Bad Girl (Edit) | SR0000149428 | Warner Music |
| Madonna | Beat Goes On (feat. Kanye West) | SR0000761202 | Warner Music |
| Madonna | Beautiful Stranger (William Orbit Radio Edit) | SR0000330098 | Warner Music |
| Madonna | Bedtime Story (Edit) | SR0000208130 | Warner Music |
| Madonna | Borderline | SR0000046877 | Warner Music |
| Madonna | Burning Up | SR0000045780 | Warner Music |
| Madonna | Bye Bye Baby | SR0000149428 | Warner Music |
| Madonna | Candy Perfume Girl | SR0000252818 | Warner Music |
| Madonna | Candy Shop | SR0000761202 | Warner Music |
| Madonna | Cherish | SR0000106808 | Warner Music |
| Madonna | Crazy for You (Edit) | SR0000063970 | Warner Music |
| Madonna | Dance 2night | SR0000761202 | Warner Music |
| Madonna | Dear Jessie | SR0000106808 | Warner Music |
| Madonna | Deeper and Deeper (7" Edit) | SR0000149428 | Warner Music |
| Madonna | Devil Wouldn't Recognize You | SR0000761202 | Warner Music |
| Madonna | Did You Do It? | SR0000149428 | Warner Music |
| Madonna | Die Another Day (Radio Edit) | SR0000314662 | Warner Music |
| Madonna | Don't Cry for Me Argentina (Radio Edit) | SR0000229813 | Warner Music |
| Madonna | Don't Stop | SR0000200082 | Warner Music |
| Madonna | Don't Tell Me | SR0000285828 | Warner Music |
| Madonna | Dress You Up | SR0000059442 | Warner Music |
| Madonna | Drowned World / Substitute for Love | SR0000252818 | Warner Music |
| Madonna | Easy Ride | SR0000330200 | Warner Music |
| Madonna | Erotica | SR0000149428 | Warner Music |
| Madonna | Everybody | SR0000041519 | Warner Music |
| Madonna | Express Yourself | SR0000106808 | Warner Music |
| Madonna | Fever | SR0000149428 | Warner Music |
| Madonna | Forbidden Love | SR0000200082 | Warner Music |
| Madonna | Frozen | SR0000252818 | Warner Music |
| Madonna | Future Lovers | SR0000375278 | Warner Music |
| Madonna | Get Together (U.S. Version) | SR0000375278 | Warner Music |
| Madonna | Give It 2 Me | SR0000761202 | Warner Music |
| Madonna | Gone | SR0000285828 | Warner Music |
| Madonna | Hanky Panky | SR0000117849 | Warner Music |
| Madonna | Heartbeat | SR0000761202 | Warner Music |
| Madonna | Holiday | SR0000046877 | Warner Music |
| Madonna | Hollywood | SR0000330200 | Warner Music |
| Madonna | How High | SR0000375278 | Warner Music |
| Madonna | Human Nature | SR0000200082 | Warner Music |
| Madonna | Hung Up (Radio Version) | SR0000375278 | Warner Music |
| Madonna | I Deserve It | SR0000285828 | Warner Music |
| Madonna | I Know It | SR0000046877 | Warner Music |
| Madonna | I Love New York | SR0000375278 | Warner Music |
| Madonna | I'd Rather Be Your Lover | SR0000200082 | Warner Music |
| Madonna | I'm so Stupid | SR0000330200 | Warner Music |
| Madonna | Impressive Instant | SR0000285828 | Warner Music |
| Madonna | In This Life | SR0000149428 | Warner Music |
| Madonna | Incredible | SR0000761202 | Warner Music |
| Madonna | Inside Of Me | SR0000200082 | Warner Music |
| Madonna | Intervention | SR0000330200 | Warner Music |
| Madonna | Into the Groove (Edit) | SR0000062651 | Warner Music |
| Madonna | Isaac | SR0000375278 | Warner Music |
| Madonna | Jimmy Jimmy | SR0000076979 | Warner Music |
| Madonna | Jump | SR0000375278 | Warner Music |
| Madonna | Justify My Love | SR0000128799 | Warner Music |
| Madonna | Keep It Together | SR0000106808 | Warner Music |
| Madonna | La Isla Bonita | SR0000076979 | Warner Music |
| Madonna | Let It Will Be | SR0000375278 | Warner Music |
| Madonna | Like A Prayer | SRu000148149 | Warner Music |
| Madonna | Like A Virgin | SR0000058389 | Warner Music |
| Madonna | Like It Or Not | SR0000375278 | Warner Music |

| | | | |
|---|---|---|---|
| Madonna | Little Star | SR0000252818 | Warner Music |
| Madonna | Love Don't Live Here Anymore | SR0000059442 | Warner Music |
| Madonna | Love Makes the World Go Round | SR0000076979 | Warner Music |
| Madonna | Love Profusion | SR0000330200 | Warner Music |
| Madonna | Love Song | SR0000106808 | Warner Music |
| Madonna | Love Tried To Welcome Me | SR0000200082 | Warner Music |
| Madonna | Lucky Star | SR0000046877 | Warner Music |
| Madonna | Material Girl | SR0000059442 | Warner Music |
| Madonna | Mer Girl | SR0000252818 | Warner Music |
| Madonna | Miles Away | SR0000761202 | Warner Music |
| Madonna | Mother and Father | SR0000330200 | Warner Music |
| Madonna | Music | SR0000286415 | Warner Music |
| Madonna | Nobody Knows Me | SR0000330200 | Warner Music |
| Madonna | Nobody's Perfect | SR0000285828 | Warner Music |
| Madonna | Nothing Fails | SR0000330200 | Warner Music |
| Madonna | Nothing Really Matters | SR0000252818 | Warner Music |
| Madonna | Oh Father | SR0000106808 | Warner Music |
| Madonna | Open Your Heart | SR0000076979 | Warner Music |
| Madonna | Over and Over | SR0000059442 | Warner Music |
| Madonna | Papa Don't Preach | SR0000076152 | Warner Music |
| Madonna | Paradise (Not For Me) | SR0000285828 | Warner Music |
| Madonna | Physical Attraction | SR0000045780 | Warner Music |
| Madonna | Pray For Spanish Eyes | SR0000106808 | Warner Music |
| Madonna | Pretender | SR0000059442 | Warner Music |
| Madonna | Promise To Try | SR0000106808 | Warner Music |
| Madonna | Push | SR0000375278 | Warner Music |
| Madonna | Rain | SR0000149428 | Warner Music |
| Madonna | Ray Of Light | SR0000252818 | Warner Music |
| Madonna | Rescue Me | SR0000128799 | Warner Music |
| Madonna | Runaway Lover | SR0000285828 | Warner Music |
| Madonna | Sanctuary | SR0000200082 | Warner Music |
| Madonna | Secret | SR0000200123 | Warner Music |
| Madonna | Secret Garden | SR0000149428 | Warner Music |
| Madonna | Shanti / Ashtangi | SR0000252818 | Warner Music |
| Madonna | She's Not Me | SR0000761202 | Warner Music |
| Madonna | Shoo-Bee-Doo | SR0000059442 | Warner Music |
| Madonna | Skin | SR0000252818 | Warner Music |
| Madonna | Sky Fits Heaven | SR0000252818 | Warner Music |
| Madonna | Something to Remember | SR0001117849 | Warner Music |
| Madonna | Sorry | SR0000375278 | Warner Music |
| Madonna | Spanish Lesson | SR0000761202 | Warner Music |
| Madonna | Stay | SR0000058389 | Warner Music |
| Madonna | Survival | SR0000200082 | Warner Music |
| Madonna | Swim | SR0000252818 | Warner Music |
| Madonna | Take a Bow (Edit) | SR0000200082 | Warner Music |
| Madonna | The Power of Good-Bye | SR0000252818 | Warner Music |
| Madonna | Thief Of Hearts | SR0000149428 | Warner Music |
| Madonna | Think of Me | SR0000046877 | Warner Music |
| Madonna | This Used to Be My Playground | SR0000144552 | Warner Music |
| Madonna | Till Death Do Us Part | SR0000106808 | Warner Music |
| Madonna | To Have And Not To Hold | SR0000252818 | Warner Music |
| Madonna | True Blue | SR0000076979 | Warner Music |
| Madonna | Vogue | SR0000115751 | Warner Music |
| Madonna | Voices | SR0000761202 | Warner Music |
| Madonna | Waiting | SR0000149428 | Warner Music |
| Madonna | What It Feels Like for a Girl (Radio Edit) | SR0000285828 | Warner Music |
| Madonna | Where Life Begins | SR0000149428 | Warner Music |
| Madonna | Where's the Party | SR0000076979 | Warner Music |
| Madonna | White Heat | SR0000076979 | Warner Music |
| Madonna | Who's That Girl | SR0000083687 | Warner Music |
| Madonna | Why's It So Hard | SR0000149428 | Warner Music |
| Madonna | Words | SR0000149428 | Warner Music |
| Madonna | X-Static Process | SR0000330200 | Warner Music |
| Madonna | You'll See | SR0000217496 | Warner Music |
| Mark Ronson | International Affair (feat. Sean Paul & Tweet) | SR0000343666 | Warner Music |
| Mase | DMX) | SR0000238221; SR0000252542 | Warner Music |

| Mase | Cheat On You (feat. Lil' Cease & Jay-Z) | SR0000238221; SR0000252542 | Warner Music |
|------|------|------|------|
| Mase | Do You Wanna Get $ (feat. Puff Daddy) | SR0000238221; SR0000252542 | Warner Music |
| Mase | Feel so Good | SR0000238221; SR0000252542 | Warner Music |
| Mase | I Need To Be (feat. Monifah) | SR0000238221; SR0000252542 | Warner Music |
| Mase | Jealous Guy (feat. 112) | SR0000238221; SR0000252542 | Warner Music |
| Mase | Lookin' At Me (feat. Puff Daddy) | SR0000238221; SR0000252542 | Warner Music |
| Mase | Love U So (feat. Billy Lawrence) | SR0000238221; SR0000252542 | Warner Music |
| Mase | Mad Rapper (Interlude) | SR0000238221; SR0000252542 | Warner Music |
| Mase | Niggaz Wanna Act (feat. Busta Rhymes) | SR0000238221; SR0000252542 | Warner Music |
| Mase | Phone Conversation (Interlude) | SR0000238221; SR0000252542 | Warner Music |
| Mase | Take What's Yours (feat. DMX) | SR0000238221; SR0000252542 | Warner Music |
| Mase | The Player Way (feat. 8Ball & MJG) | SR0000238221; SR0000252542 | Warner Music |
| Mase | Wanna Hurt Mase? | SR0000238221; SR0000252542 | Warner Music |
| Mase | What You Want (feat. Total) | SR0000238221; SR0000252542 | Warner Music |
| Mase | Lil' Kim) | SR0000238221; SR0000252542 | Warner Music |
| Matchbox Twenty | 3AM | SR0000227755 | Warner Music |
| Matchbox Twenty | All I Need | SR0000345857 | Warner Music |
| Matchbox Twenty | All Your Reasons | SR0000633456 | Warner Music |
| Matchbox Twenty | Angry | SR0000305708 | Warner Music |
| Matchbox Twenty | Argue | SR0000227755 | Warner Music |
| Matchbox Twenty | Back 2 Good | SR0000227755 | Warner Music |
| Matchbox Twenty | Bed Of Lies | SR0000305708 | Warner Music |
| Matchbox Twenty | Bent | SR0000305708 | Warner Music |
| Matchbox Twenty | Black & White People | SR0000305708 | Warner Music |
| Matchbox Twenty | Bright Lights | SR0000345857 | Warner Music |
| Matchbox Twenty | Busted | SR0000227755 | Warner Music |
| Matchbox Twenty | Can't Let You Go | SR0000633456 | Warner Music |
| Matchbox Twenty | Cold | SR0000345857 | Warner Music |
| Matchbox Twenty | Could I Be You | SR0000345857 | Warner Music |
| Matchbox Twenty | Crutch | SR0000305708 | Warner Music |
| Matchbox Twenty | Damn | SR0000227755 | Warner Music |
| Matchbox Twenty | Disease | SR0000345857 | Warner Music |
| Matchbox Twenty | Downfall | SR0000345857 | Warner Music |
| Matchbox Twenty | Feel | SR0000345857 | Warner Music |
| Matchbox Twenty | Girl Like That | SR0000227755 | Warner Music |
| Matchbox Twenty | Hang | SR0000227755 | Warner Music |
| Matchbox Twenty | How Far We've Come | SR0000633456 | Warner Music |
| Matchbox Twenty | I'll Believe You When | SR0000633456 | Warner Music |
| Matchbox Twenty | If I Fall | SR0000633456 | Warner Music |
| Matchbox Twenty | If You're Gone | SR0000305708 | Warner Music |
| Matchbox Twenty | Last Beautiful Girl | SR0000305708 | Warner Music |
| Matchbox Twenty | Leave | SR0000305708 | Warner Music |
| Matchbox Twenty | Long Day | SR0000227755 | Warner Music |
| Matchbox Twenty | Mad Season | SR0000305708 | Warner Music |
| Matchbox Twenty | Push | SR0000227755 | Warner Music |
| Matchbox Twenty | Real World | SR0000227755 | Warner Music |
| Matchbox Twenty | Rest Stop | SR0000305708 | Warner Music |
| Matchbox Twenty | Shame | SR0000227755 | Warner Music |
| Matchbox Twenty | Soul | SR0000345857 | Warner Music |
| Matchbox Twenty | The Burn | SR0000305708 | Warner Music |
| Matchbox Twenty | These Hard Times | SR0000633456 | Warner Music |
| Matchbox Twenty | Unwell | SR0000345857 | Warner Music |
| Matchbox Twenty | You Won't Be Mine | SR0000305708 | Warner Music |
| Matchbox Twenty | You're So Real | SR0000345857 | Warner Music |
| Meek Mill | Minaj) | SR0000772873 | Warner Music |
| Meek Mill | Ambitionz | SR0000772873 | Warner Music |
| Meek Mill | Bad for You (feat. Nicki Minaj) | SR0000772873 | Warner Music |
| Meek Mill | Been That (feat. Rick Ross) | SR0000772873 | Warner Music |
| Meek Mill | Check | SR0000772873 | Warner Music |
| Meek Mill | Classic (feat. Swizz Beatz) | SR0000772873 | Warner Music |
| Meek Mill | Cold Hearted (feat. Diddy) | SR0000772873 | Warner Music |
| Meek Mill | I Got the Juice | SR0000772873 | Warner Music |
| Meek Mill | Jump Out the Face (feat. Future) | SR0000772873 | Warner Music |
| Meek Mill | Pullin Up (feat. The Weeknd) | SR0000772873 | Warner Music |
| Meek Mill | R.I.C.O. (feat. Drake) | SR0000772873 | Warner Music |
| Meek Mill | Stand Up | SR0000772873 | Warner Music |

| Meek Mill | The Trillest | SR0000772873 | Warner Music |
|---|---|---|---|
| Michael Bublé | Quando, Quando, Quando (with Nelly Furtado) | SR0000370205 | Warner Music |
| Mike Jones | 5 Years from Now (feat. Lil' Bran) | SR0000374374 | Warner Music |
| Mike Jones | Back Then | SR0000374374 | Warner Music |
| Mike Jones | Cuttin' (Remix) | SR0000374374 | Warner Music |
| Mike Jones | Flossin' (feat. Big Moe) | SR0000374374 | Warner Music |
| Mike Jones | Got It Sewed Up (Remix) | SR0000374374 | Warner Music |
| Mike Jones | Grandma | SR0000374374 | Warner Music |
| Mike Jones | Know What I'm Sayin' (feat. Bun B & Lil Keke) | SR0000374374 | Warner Music |
| Mike Jones | Laws Patrolling (feat. CJ, Mello & Lil' Bran) | SR0000374374 | Warner Music |
| Mike Jones | Scandalous Hoes (feat. Lil' Bran) | SR0000374374 | Warner Music |
| Mike Jones | Screw Dat | SR0000374374 | Warner Music |
| Mike Jones | Still Tippin' (feat. Slim Thug and Paul Wall) | SR0000374375 | Warner Music |
| Mike Jones | Turning Lane | SR0000374374 | Warner Music |
| Mike Jones | Type of Nigga U Need (feat. Brighteyes) | SR0000374374 | Warner Music |
| Missy Elliott | Nicole | SR0000179190 | Warner Music |
| Missy Elliott | Back in the Day (feat. Jay-Z) | SR0000345855 | Warner Music |
| Missy Elliott | Beat Biters | SR0000179190 | Warner Music |
| Missy Elliott | Busa Rhyme (feat. Eminem) | SR0000179190 | Warner Music |
| Missy Elliott | Hot Boyz | SR0000179190 | Warner Music |
| Missy Elliott | Mysterious (Intro) | SR0000179190 | Warner Music |
| Missy Elliott | She's a Bitch | SR0000179190 | Warner Music |
| Missy Elliott | Smooth Chick | SR0000179190 | Warner Music |
| Missy Elliott | U Can't Resist (feat. Juvenile & B.G.) | SR0000179190 | Warner Music |
| Missy Elliott | We Did It | SR0000179190 | Warner Music |
| Missy Elliott, Aaliyah, & Da Brat | Stickin' Chickens | SR0000179190 | Warner Music |
| Missy Elliott, Beyoncé | Crazy Feelings | SR0000179190 | Warner Music |
| Missy Elliott, Lady Saw | Mr. DJ | SR0000179190 | Warner Music |
| Missy Elliott, Lil' Kim | Checkin' For You | SR0000179190 | Warner Music |
| Missy Elliott, Lil' Kim | Throw Up Your Hands (Interlude) | SR0000179190 | Warner Music |
| Missy Elliott, Lil' Mo | You Don't Know | SR0000179190 | Warner Music |
| Mudcrutch | Scare Easy | SR0000638208 | Warner Music |
| Muse | Assassin | SR0000400299 | Warner Music |
| Muse | Bliss | SR0000383074 | Warner Music |
| Muse | Citizen Erased | SR0000383074 | Warner Music |
| Muse | City Of Delusion | SR0000400299 | Warner Music |
| Muse | Darkshines | SR0000383074 | Warner Music |
| Muse | Exo-Politics | SR0000400299 | Warner Music |
| Muse | Feeling Good | SR0000383074 | Warner Music |
| Muse | Hoodoo | SR0000400299 | Warner Music |
| Muse | Hyper Music | SR0000383074 | Warner Music |
| Muse | Invincible | SR0000400299 | Warner Music |
| Muse | Knights Of Cydonia | SR0000400299 | Warner Music |
| Muse | Map Of The Problematique | SR0000400299 | Warner Music |
| Muse | Megalomania | SR0000383074 | Warner Music |
| Muse | Micro Cuts | SR0000383074 | Warner Music |
| Muse | New Born | SR0000383074 | Warner Music |
| Muse | Plug In Baby | SR0000383074 | Warner Music |
| Muse | Screenager | SR0000383074 | Warner Music |
| Muse | Soldiers Poem | SR0000400299 | Warner Music |
| Muse | Space Dementia | SR0000383074 | Warner Music |
| Muse | Starlight | SR0000400299 | Warner Music |
| Muse | Supermassive Black Hole | SR0000400298 | Warner Music |
| Muse | Take a Bow | SR0000400299 | Warner Music |
| My Chemical Romance | All the Angels (Live Demo) | SR0000801775 | Warner Music |
| My Chemical Romance | Black Dragon Fighting Society | SR0000940887 | Warner Music |
| My Chemical Romance | Blood (End Credits) | SR0000651990 | Warner Music |
| My Chemical Romance | Bulletproof Heart | SR0000681139 | Warner Music |
| My Chemical Romance | Bury Me In Black (Demo) | SR0000360198 | Warner Music |
| My Chemical Romance | Cancer | SR0000399985 | Warner Music |
| My Chemical Romance | Cancer (Live in Hoboken, NJ) | SR0000651990 | Warner Music |
| My Chemical Romance | Cancer (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | Cemetery Drive | SR0000360197 | Warner Music |
| My Chemical Romance | Cemetery Drive (Live on MTV2 2$Bill) | SR0000651990 | Warner Music |
| My Chemical Romance | Dead! | SR0000399985 | Warner Music |
| My Chemical Romance | Desert Song | SR0000400291 | Warner Music |

| My Chemical Romance | Desolation Row | SR0000657136 | Warner Music |
|---|---|---|---|
| My Chemical Romance | DESTROYA | SR0000681139 | Warner Music |
| My Chemical Romance | Disenchanted | SR0000399985 | Warner Music |
| My Chemical Romance | Disenchanted (Live Demo) | SR0000801775 | Warner Music |
| My Chemical Romance | Disenchanted (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | Emily (Rough Mix) | SR0000801775 | Warner Music |
| My Chemical Romance | F.T.W.W.W. | SR0000940889 | Warner Music |
| My Chemical Romance | Famous Last Words | SR0000399985 | Warner Music |
| My Chemical Romance | Famous Last Words (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | Give 'Em Hell, Kid | SR0000360197 | Warner Music |
| My Chemical Romance | Give 'Em Hell, Kid (Live on MTV2 2$Bill) | SR0000400291 | Warner Music |
| My Chemical Romance | Goodnite, Dr. Death | SR0000681139 | Warner Music |
| My Chemical Romance | Hang 'Em High | SR0000360197 | Warner Music |
| My Chemical Romance | Ballroom) | SR0000400291 | Warner Music |
| My Chemical Romance | Helena | SR0000360197 | Warner Music |
| My Chemical Romance | Helena (Live from Sessions@AOL) | SR0000400291 | Warner Music |
| My Chemical Romance | House of Wolves | SR0000399985 | Warner Music |
| My Chemical Romance | House of Wolves (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | House of Wolves (Version 1) [Live Demo] | SR0000801775 | Warner Music |
| My Chemical Romance | House of Wolves (Version 2) [Live Demo] | SR0000801775 | Warner Music |
| My Chemical Romance | I Don't Love You | SR0000399985 | Warner Music |
| My Chemical Romance | I Don't Love You (Live in Hoboken, NJ) | SR0000360197 | Warner Music |
| My Chemical Romance | I Don't Love You (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | I Never Told You What I Do For A Living | SR0000360197 | Warner Music |
| My Chemical Romance | (Demo) | SR0000400291 | Warner Music |
| My Chemical Romance | I'm Not Okay (I Promise) | SR0000360197 | Warner Music |
| My Chemical Romance | I'm Not Okay (I Promise) [Live at Launch] | SR0000400291 | Warner Music |
| My Chemical Romance | Ballroom] | SR0000400291 | Warner Music |
| My Chemical Romance | Sessions@AOL] | SR0000400291 | Warner Music |
| My Chemical Romance | NJ] | SR0000651990 | Warner Music |
| My Chemical Romance | I'm Not Okay (I Promise) [Live on Late Night with Conan O'Brien, 12/17/2004] | SR0000400291 | Warner Music |
| My Chemical Romance | Interlude | SR0000360197 | Warner Music |
| My Chemical Romance | Interlude (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | It's Not a Fashion Statement, It's a Deathwish | SR0000360197 | Warner Music |
| My Chemical Romance | Kill All Your Friends (Live Demo) | SR0000801775 | Warner Music |
| My Chemical Romance | Mama | SR0000399985 | Warner Music |
| My Chemical Romance | Mama (Live Demo) | SR0000801775 | Warner Music |
| My Chemical Romance | Mama (Live in Hoboken, NJ) | SR0000651990 | Warner Music |
| My Chemical Romance | Mama (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | Mastas Of Ravenkroft | SR0000940888 | Warner Music |
| My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na) | SR0000681139 | Warner Music |
| My Chemical Romance | Not That Kind of Girl (Live Demo) | SR0000801775 | Warner Music |
| My Chemical Romance | Party at the End of the World (Live Demo) | SR0000801775 | Warner Music |
| My Chemical Romance | Party Poison | SR0000681139 | Warner Music |
| My Chemical Romance | Planetary (GO!) | SR0000681139 | Warner Music |
| My Chemical Romance | S/C/A/R/E/C/R/O/W | SR0000681139 | Warner Music |
| My Chemical Romance | Save Yourself, I'll Hold Them Back | SR0000681139 | Warner Music |
| My Chemical Romance | SING (Radio Edit) | SR0000681139 | Warner Music |
| My Chemical Romance | Sleep | SR0000399985 | Warner Music |
| My Chemical Romance | Sleep (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | Summertime | SR0000681139 | Warner Music |
| My Chemical Romance | Teenagers | SR0000399985 | Warner Music |
| My Chemical Romance | Teenagers (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | Thank You For The Venom | SR0000360197 | Warner Music |
| My Chemical Romance | NJ] | SR0000651990 | Warner Music |
| My Chemical Romance | 2$Bill) | SR0000400291 | Warner Music |
| My Chemical Romance | The Black Parade Is Dead (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | The End. | SR0000399985 | Warner Music |
| My Chemical Romance | The End. (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | The Five of Us Are Dying (Rough Mix) | SR0000801775 | Warner Music |
| My Chemical Romance | The Ghost Of You | SR0000360197 | Warner Music |
| My Chemical Romance | The Ghost of You (Live from Sessions@AOL) | SR0000400291 | Warner Music |
| My Chemical Romance | The Jetset Life Is Gonna Kill You | SR0000360197 | Warner Music |
| My Chemical Romance | The Kids from Yesterday | SR0000681139 | Warner Music |
| My Chemical Romance | The Only Hope for Me Is You | SR0000681139 | Warner Music |

| My Chemical Romance | The Sharpest Lives | SR0000399985 | Warner Music |
|---|---|---|---|
| My Chemical Romance | The Sharpest Lives (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | This Is How I Disappear | SR0000399985 | Warner Music |
| My Chemical Romance | This Is How I Disappear (Live in Mexico City) | SR0000651990 | Warner Music |
| My Chemical Romance | To The End | SR0000360197 | Warner Music |
| My Chemical Romance | Untitled (Live in Hoboken, NJ) | SR0000651990 | Warner Music |
| My Chemical Romance | Vampire Money | SR0000681139 | Warner Music |
| My Chemical Romance | Welcome to the Black Parade | SR0000399985 | Warner Music |
| My Chemical Romance | NJ) | SR0000651990 | Warner Music |
| My Chemical Romance | Prison | SR0000360197 | Warner Music |
| My Chemical Romance | You Know What They Do to Guys Like Us in Prison (Live from Sessions@AOL) | SR0000400291 | Warner Music |
| My Chemical Romance | You Know What They Do to Guys Like Us in Prison (Live in Hoboken, NJ) | SR0000651990 | Warner Music |
| Nickelback | Animals | SR0000375967 | Warner Music |
| Nickelback | Another Hole In The Head | SR0000357275 | Warner Music |
| Nickelback | Because Of You | SR0000357275 | Warner Music |
| Nickelback | Believe It Or Not | SR0000357275 | Warner Music |
| Nickelback | Bottoms Up | SR0000687916 | Warner Music |
| Nickelback | Breathe | SR0000301097 | Warner Music |
| Nickelback | Burn It To The Ground | SR0000651954 | Warner Music |
| Nickelback | Cowboy Hat | SR0000301097 | Warner Music |
| Nickelback | Deep | SR0000301097 | Warner Music |
| Nickelback | Diggin' This | SR0000301097 | Warner Music |
| Nickelback | Do This Anymore | SR0000357275 | Warner Music |
| Nickelback | Don't Ever Let It End | SR0000687916 | Warner Music |
| Nickelback | Everything I Wanna Do | SR0000687916 | Warner Music |
| Nickelback | Far Away | SR0000375967 | Warner Music |
| Nickelback | Feelin' Way Too Damn Good | SR0000357275 | Warner Music |
| Nickelback | Figured You Out | SR0000357275 | Warner Music |
| Nickelback | Flat On The Floor | SR0000357275 | Warner Music |
| Nickelback | Good Times Gone | SR0000330446 | Warner Music |
| Nickelback | Gotta Be Somebody | SR0000651954 | Warner Music |
| Nickelback | Gotta Get Me Some | SR0000687916 | Warner Music |
| Nickelback | Hangnail | SR0000330446 | Warner Music |
| Nickelback | Hold Out Your Hand | SR0000301097 | Warner Music |
| Nickelback | Holding On To Heaven | SR0000687916 | Warner Music |
| Nickelback | Hollywood | SR0000330446 | Warner Music |
| Nickelback | How You Remind Me | SR0000330446 | Warner Music |
| Nickelback | I'd Come For You | SR0000651954 | Warner Music |
| Nickelback | If Everyone Cared | SR0000375967 | Warner Music |
| Nickelback | If Today Was Your Last Day | SR0000651954 | Warner Music |
| Nickelback | Just For | SR0000330446 | Warner Music |
| Nickelback | Just to Get High | SR0000651954 | Warner Music |
| Nickelback | Kiss It Goodbye | SR0000687916 | Warner Music |
| Nickelback | Leader of Men | SR0000301097 | Warner Music |
| Nickelback | Leader Of Men (Acoustic) | SR0000301097 | Warner Music |
| Nickelback | Lullaby | SR0000687916 | Warner Music |
| Nickelback | Midnight Queen | SR0000687916 | Warner Music |
| Nickelback | Money Bought | SR0000330446 | Warner Music |
| Nickelback | Never Again | SR0000330446 | Warner Music |
| Nickelback | Never Gonna Be Alone | SR0000651954 | Warner Music |
| Nickelback | Next Contestant | SR0000375967 | Warner Music |
| Nickelback | Next Go Round | SR0000651954 | Warner Music |
| Nickelback | Not Leavin' Yet | SR0000301097 | Warner Music |
| Nickelback | Old Enough | SR0000301097 | Warner Music |
| Nickelback | One Last Run | SR0000301097 | Warner Music |
| Nickelback | Photograph | SR0000375967 | Warner Music |
| Nickelback | Rockstar | SR0000375967 | Warner Music |
| Nickelback | S.E.X. | SR0000651954 | Warner Music |
| Nickelback | Savin' Me | SR0000375967 | Warner Music |
| Nickelback | See You At The Show | SR0000357275 | Warner Music |
| Nickelback | Shakin' Hands | SR0000651954 | Warner Music |
| Nickelback | Should've Listened | SR0000357275 | Warner Music |
| Nickelback | Someday | SR0000357275 | Warner Music |
| Nickelback | Something in Your Mouth | SR0000651954 | Warner Music |

| | | | |
|---|---|---|---|
| Nickelback | This Afternoon | SR0000651954 | Warner Music |
| Nickelback | This Means War | SR0000687916 | Warner Music |
| Nickelback | Throw Yourself Away | SR0000357275 | Warner Music |
| Nickelback | Too Bad | SR0000330446 | Warner Music |
| Nickelback | Trying Not To Love You | SR0000687916 | Warner Music |
| Nickelback | When We Stand Together | SR0000687916 | Warner Music |
| Nickelback | Where Do I Hide | SR0000330446 | Warner Music |
| Nickelback | Woke Up This Morning | SR0000330446 | Warner Music |
| Nickelback | Worthy To Say | SR0000301097 | Warner Music |
| Nine Inch Nails | Dead Souls | SR0000193872 | Warner Music |
| Omarion | Already | SR0000789927; SR0000790873 | Warner Music |
| Omarion | Bo$$ (feat. Rick Ross) | SR0000789927; SR0000790873 | Warner Music |
| Omarion | Deeper (feat. James Fauntleroy) | SR0000789927; SR0000790873 | Warner Music |
| Omarion | Don't Leave | SR0000789927; SR0000790873 | Warner Music |
| Omarion | Inside | SR0000789927; SR0000790873 | Warner Music |
| Omarion | Love & Other Drugs | SR0000789927; SR0000790873 | Warner Music |
| Omarion | Post to Be (feat. Chris Brown & Jhene Aiko) | SR0000789927; SR0000790873 | Warner Music |
| Omarion | Sex Playlist | SR0000789927; SR0000790873 | Warner Music |
| Omarion | Show Me (feat. Jeremih) | SR0000789927; SR0000790873 | Warner Music |
| Omarion | Steam | SR0000789927; SR0000790873 | Warner Music |
| Omarion | The Only One | SR0000789927; SR0000790873 | Warner Music |
| Omarion | Work | SR0000789927; SR0000790873 | Warner Music |
| Omarion | You Like It | SR0000789927; SR0000790873 | Warner Music |
| Orgy | 107 | SR0000288413 | Warner Music |
| Orgy | All The Same | SR0000246523 | Warner Music |
| Orgy | Blue Monday | SR0000246523 | Warner Music |
| Orgy | Chasing Sirens | SR0000288413 | Warner Music |
| Orgy | Dissention | SR0000246523 | Warner Music |
| Orgy | Dizzy | SR0000246523 | Warner Music |
| Orgy | Dramatica | SR0000288413 | Warner Music |
| Orgy | Eva | SR0000288413 | Warner Music |
| Orgy | Eyes-Radio-Lies | SR0000288413 | Warner Music |
| Orgy | Fetisha | SR0000246523 | Warner Music |
| Orgy | Fiction (Dreams In Digital) | SR0000288413 | Warner Music |
| Orgy | Fiend | SR0000246523 | Warner Music |
| Orgy | Gender | SR0000246523 | Warner Music |
| Orgy | Opticon | SR0000288413 | Warner Music |
| Orgy | Pantomime | SR0000246523 | Warner Music |
| Orgy | Platinum | SR0000246523 | Warner Music |
| Orgy | Re-Creation | SR0000288413 | Warner Music |
| Orgy | Revival | SR0000246523 | Warner Music |
| Orgy | Saving Faces | SR0000288413 | Warner Music |
| Orgy | Social Enemies | SR0000246523 | Warner Music |
| Orgy | Stitches | SR0000246523 | Warner Music |
| Orgy | Suckerface | SR0000288413 | Warner Music |
| Orgy | The Odyssey | SR0000288413 | Warner Music |
| Orgy | Where's Gerrold | SR0000288413 | Warner Music |
| Panic! At The Disco | Always | SR0000704464 | Warner Music |
| Panic! At The Disco | Casual Affair | SR0000744982; SR0000751802 | Warner Music |
| Panic! At The Disco | Collar Full | SR0000744982; SR0000751802 | Warner Music |
| Panic! At The Disco | Far Too Young To Die | SR0000744982; SR0000751802 | Warner Music |
| Panic! At The Disco | Girl That You Love | SR0000744982; SR0000751802 | Warner Music |
| Panic! At The Disco | Girls / Girls / Boys | SR0000744982; SR0000751802 | Warner Music |
| Panic! At The Disco | Hurricane | SR0000704464 | Warner Music |
| Panic! At The Disco | Let's Kill Tonight | SR0000704464 | Warner Music |
| Panic! At The Disco | Memories | SR0000704464 | Warner Music |
| Panic! At The Disco | Miss Jackson (feat. LOLO) | SR0000744982; SR0000751802 | Warner Music |
| Panic! At The Disco | Nearly Witches (Ever Since We Met...) | SR0000704464 | Warner Music |
| Panic! At The Disco | Nicotine | SR0000744982; SR0000751802 | Warner Music |
| Panic! At The Disco | Ready to Go (Get Me Out Of My Mind) | SR0000704464 | Warner Music |
| Panic! At The Disco | Sarah Smiles | SR0000704464 | Warner Music |
| Panic! At The Disco | The Ballad Of Mona Lisa | SR0000704464 | Warner Music |
| Panic! At The Disco | The Calendar | SR0000704464 | Warner Music |
| Panic! At The Disco | The End Of All Things | SR0000744982; SR0000751802 | Warner Music |
| Panic! At The Disco | This Is Gospel | SR0000744982; SR0000751802 | Warner Music |
| Panic! At The Disco | Trade Mistakes | SR0000704464 | Warner Music |

| Panic! At The Disco | Vegas Lights | SR0000744982; SR0000751802 | Warner Music |
|---|---|---|---|
| Paramore | All I Wanted | SR0000657157 | Warner Music |
| Paramore | Born For This | SR0000631909 | Warner Music |
| Paramore | Brick by Boring Brick | SR0000657157 | Warner Music |
| Paramore | Careful | SR0000657157 | Warner Music |
| Paramore | crushcrushcrush | SR0000631909 | Warner Music |
| Paramore | Feeling Sorry | SR0000657157 | Warner Music |
| Paramore | Fences | SR0000631909 | Warner Music |
| Paramore | For A Pessimist, I'm Pretty Optimistic | SR0000631909 | Warner Music |
| Paramore | Hallelujah | SR0000631909 | Warner Music |
| Paramore | Ignorance | SR0000657157 | Warner Music |
| Paramore | Let The Flames Begin | SR0000631909 | Warner Music |
| Paramore | Looking Up | SR0000657157 | Warner Music |
| Paramore | Miracle | SR0000631909 | Warner Music |
| Paramore | Misery Business | SR0000631909 | Warner Music |
| Paramore | Misguided Ghosts | SR0000657157 | Warner Music |
| Paramore | Playing God | SR0000657157 | Warner Music |
| Paramore | Pressure | SR0000957282 | Warner Music |
| Paramore | That's What You Get | SR0000631909 | Warner Music |
| Paramore | The Only Exception | SR0000657157 | Warner Music |
| Paramore | Turn It Off | SR0000657157 | Warner Music |
| Paramore | We Are Broken | SR0000631909 | Warner Music |
| Paramore | When It Rains | SR0000631909 | Warner Music |
| Paramore | Where the Lines Overlap | SR0000657157 | Warner Music |
| Paul Wall | Drive Slow (feat. Kanye West & GLC) | SR0000393743 | Warner Music |
| Peter Tosh | Can't You See | SR0000010913 | Warner Music |
| Phil Collins | Against All Odds (Take A Look At Me Now) | SR0000052717 | Warner Music |
| Phil Collins | Both Sides of the Story | SR0000182699 | Warner Music |
| Phil Collins | Dance into the Light | SR0000230126 | Warner Music |
| Phil Collins | I Wish It Would Rain Down | SR0000110770 | Warner Music |
| Phil Collins | In the Air Tonight | SR0000024682 | Warner Music |
| Phil Collins | One More Night | SR0000060139 | Warner Music |
| Phil Collins | Something Happened on the Way to Heaven | SR0000110770 | Warner Music |
| Phil Collins | Sussudio | SR0000060788 | Warner Music |
| Phil Collins | Take Me Home | SR0000060788 | Warner Music |
| Phil Collins | Two Hearts | SR0000102132 | Warner Music |
| Phil Collins | You Can't Hurry Love | SR0000040198 | Warner Music |
| Phil Collins And Marilyn Martin | Separate Lives | SR0000066238 | Warner Music |
| Prince | 17 Days | SR0000054684 | Warner Music |
| Prince | 200 Balloons | SR0000112253 | Warner Music |
| Prince | affirmation III | SR0000815950 | Warner Music |
| Prince | Another Lonely Christmas | SR0000058458 | Warner Music |
| Prince | Anotherloverholenyohead | SR0000070734 | Warner Music |
| Prince | ART OFFICIAL CAGE | SR0000815950 | Warner Music |
| Prince | Baby I'm A Star | SR0000054679; SR0000055615 | Warner Music |
| Prince | Batdance | SR0000112253 | Warner Music |
| Prince | BREAKDOWN | SR0000815950 | Warner Music |
| Prince | BREAKFAST CAN WAIT | SR0000815950 | Warner Music |
| Prince | Can't Stop This Feeling I Got | SR0000122575 | Warner Music |
| Prince | Christopher Tracy's Parade | SR0000070734 | Warner Music |
| Prince | CLOUDS | SR0000815950 | Warner Music |
| Prince | Computer Blue | SR0000054679; SR0000055615 | Warner Music |
| Prince | Computer Blue ("Hallway Speech") Version) | SR0000811717 | Warner Music |
| Prince | Darling Nikki | SR0000054679; SR0000055615 | Warner Music |
| Prince | Electric Chair | SR0000108053 | Warner Music |
| Prince | Electric Intercourse (Studio Version) | SR0000816577 | Warner Music |
| Prince | Elephants & Flowers | SR0000122575 | Warner Music |
| Prince | Father's Song | SR0000816851 | Warner Music |
| Prince | Feel U Up | SR0000109054 | Warner Music |
| Prince | FUNKNROLL | SR0000815950 | Warner Music |
| Prince | [Instrumental] | SR0000057169 | Warner Music |
| Prince | Graffiti Bridge | SR0000122575 | Warner Music |
| Prince | I Love U in Me | SR0000113649 | Warner Music |
| Prince | 1 Wonder U | SR0000070734 | Warner Music |
| Prince | I Would Die 4 U (Single Version) | SR0000054679; SR0000055615 | Warner Music |
| Prince | Joy in Repetition | SR0000122575 | Warner Music |

| Prince | Katrina's Paper Dolls | SR0000811717 | Warner Music |
|---|---|---|---|
| Prince | Lemon Crush | SR0000108053 | Warner Music |
| Prince | Life Can Be So Nice | SR0000070734 | Warner Music |
| Prince | Love and Sex | SR0000811717 | Warner Music |
| Prince | Melody Cool | SR0000122575 | Warner Music |
| Prince | New Position | SR0000070734 | Warner Music |
| Prince | New Power Generation | SR0000122575 | Warner Music |
| Prince | New Power Generation (Pt.II) | SR0000122575 | Warner Music |
| Prince | Partyman | SR0000108053 | Warner Music |
| Prince | Possessed | SR0000811717 | Warner Music |
| Prince | Scandalous | SR0000108053 | Warner Music |
| Prince | Sometimes It Snows in April | SR0000070734 | Warner Music |
| Prince | Still Would Stand All Time | SR0000122575 | Warner Music |
| Prince | Take Me with U | SR0000054679; SR0000055615 | Warner Music |
| Prince | The Arms of Orion | SR0000108053 | Warner Music |
| Prince | The Beautiful Ones | SR0000054679; SR0000055615 | Warner Music |
| Prince | The Dance Electric | SR0000811717 | Warner Music |
| Prince | The Future | SR0000108053 | Warner Music |
| Prince | THE GOLD STANDARD | SR0000815950 | Warner Music |
| Prince | The Question Of U | SR0000122575 | Warner Music |
| Prince | Thieves in the Temple | SR0000139907 | Warner Music |
| Prince | THIS COULD BE US | SR0000815950 | Warner Music |
| Prince | Tick, Tick, Bang | SR0000122575 | Warner Music |
| Prince | TIME | SR0000815950 | Warner Music |
| Prince | U KNOW | SR0000815950 | Warner Music |
| Prince | Under the Cherry Moon | SR0000070734 | Warner Music |
| Prince | Velvet Kitty Cat | SR0000811717 | Warner Music |
| Prince | Venus De Milo | SR0000070734 | Warner Music |
| Prince | Vicki Waiting | SR0000108053 | Warner Music |
| Prince | WAY BACK HOME | SR0000815950 | Warner Music |
| Prince | We Can Fuck | SR0000811717 | Warner Music |
| Prince | WHAT IT FEELS LIKE | SR0000815950 | Warner Music |
| Prince | When Doves Cry | SR0000054684 | Warner Music |
| Prince | Wonderful Ass | SR0000811717 | Warner Music |
| Prince & 3RDEYEGIRL | AINTTURNINROUND | SR0000839205 | Warner Music |
| Prince & 3RDEYEGIRL | ANOTHERLOVE | SR0000839205 | Warner Music |
| Prince & 3RDEYEGIRL | BOYTROUBLE | SR0000839205 | Warner Music |
| Prince & 3RDEYEGIRL | FIXURLIFEUP | SR0000839205 | Warner Music |
| Prince & 3RDEYEGIRL | FUNKNROLL | SR0000839205 | Warner Music |
| Prince & 3RDEYEGIRL | MARZ | SR0000839205 | Warner Music |
| Prince & 3RDEYEGIRL | PLECTRUMELECTRUM | SR0000839205 | Warner Music |
| Prince & 3RDEYEGIRL | PRETZELBODYLOGIC | SR0000839205 | Warner Music |
| Prince & 3RDEYEGIRL | STOPTHISTRAIN | SR0000839205 | Warner Music |
| Prince & 3RDEYEGIRL | TICTACTOE | SR0000839205 | Warner Music |
| Prince & 3RDEYEGIRL | WHITECAPS | SR0000839205 | Warner Music |
| Prince & 3RDEYEGIRL | WOW | SR0000839205 | Warner Music |
| Prince & Tevin Campbell | Round and Round | SR0000122575 | Warner Music |
| Prince & The Revolution | Erotic City | SR0000055739; SR0000056343 | Warner Music |
| Prince & The Revolution | Girls & Boys | SR0000070734 | Warner Music |
| Prince & The Revolution | Kiss | SR0000069888 | Warner Music |
| Prince & The Revolution | Let's Go Crazy | SR0000054679; SR0000055615 | Warner Music |
| Prince & The Revolution | Mountains | SR0000070734 | Warner Music |
| Prince & The Revolution | Our Destiny / Roadhouse Garden | SR0000816568 | Warner Music |
| Prince & The Revolution | Purple Rain | SR0000054679; SR0000055615 | Warner Music |
| Puff Daddy | Z) | SR0000332453 | Warner Music |
| Puff Daddy & The Family | Z) | SR0000255634; SR0000255635 | Warner Music |
| Red Hot Chili Peppers | 21st Century | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Aeroplane | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | Animal Bar | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Annie Wants a Baby | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | Apache Rose Peacock | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | Around The World | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Blood Sugar Sex Magik | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | Breaking The Girl | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | Brendan's Death Song | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | By The Way | SR0000316878 | Warner Music |

| | | | |
|---|---|---|---|
| Red Hot Chili Peppers | C'mon Girl | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Cabron | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | Californication | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Can't Stop | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | Charlie | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Coffee Shop | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | Dance, Dance, Dance | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | Dani California | SR0000390774 | Warner Music |
| Red Hot Chili Peppers | Death Of A Martian | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Deep Kick | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | Desecration Smile | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Did I Let You Know | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | Dosed | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | Easily | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Emit Remmus | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Especially In Michigan | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Ethiopia | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | Even You Brutus? | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | Factory of Faith | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | Falling Into Grace | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | Funky Monks | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | Get On Top | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Give It Away | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | Goodbye Hooray | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | Happiness Loves Company | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | Hard To Concentrate | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Hey | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Hump de Bump | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | I Could Die for You | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | I Could Have Lied | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | I Like Dirt | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | If | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | If You Have To Ask | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | Look Around | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | Make You Feel Better | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Meet Me at the Corner | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | Mellowship Slinky In B Major | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | Midnight | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | Minor Thing | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | My Friends | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | My Lovely Man | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | Naked In The Rain | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | On Mercury | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | One Big Mob | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | One Hot Minute | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | Otherside | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Parallel Universe | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Pea | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | Police Station | SR0000693084 | Warner Music |
| Red Hot Chili Peppers | Porcelain | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Purple Stain | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Readymade | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Right On Time | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Road Trippin' | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Savior | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Scar Tissue | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Shallow Be Thy Game | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | She Looks To Me | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | She's Only 18 | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Sir Psycho Sexy | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | Slow Cheetah | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | So Much I | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Stadium Arcadium | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Storm In A Teacup | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Strip My Mind | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Suck My Kiss | SR0000135276 | Warner Music |

| | | | |
|---|---|---|---|
| Red Hot Chili Peppers | Tear | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | Tearjerker | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | Tell Me Baby | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | The Greeting Song | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | The Power Of Equality | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | The Righteous & The Wicked | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | The Zephyr Song | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | They're Red Hot | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | This Is the Place | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | This Velvet Glove | SR0000174922 | Warner Music |
| Red Hot Chili Peppers | Throw Away Your Television | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | Torture Me | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Transcending | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | Turn It Again | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Under The Bridge | SR0000135276 | Warner Music |
| Red Hot Chili Peppers | Universally Speaking | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | Venice Queen | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | Walkabout | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | Warlocks | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Warm Tape | SR0000316878 | Warner Music |
| Red Hot Chili Peppers | Warped | SR0000243059 | Warner Music |
| Red Hot Chili Peppers | We Believe | SR0000390775 | Warner Music |
| Red Hot Chili Peppers | Wet Sand | SR0000390775 | Warner Music |
| Rob Thomas | Cradlesong | SR0000703654 | Warner Music |
| Rob Thomas | Fire On The Mountain | SR0000703654 | Warner Music |
| Rob Thomas | Gasoline | SR0000703654 | Warner Music |
| Rob Thomas | Give Me The Meltdown | SR0000703654 | Warner Music |
| Rob Thomas | Hard On You | SR0000703654 | Warner Music |
| Rob Thomas | Her Diamonds | SR0000703654 | Warner Music |
| Rob Thomas | Mockingbird | SR0000703654 | Warner Music |
| Rob Thomas | Real World '09 | SR0000703654 | Warner Music |
| Rob Thomas | Snowblind | SR0000703654 | Warner Music |
| Rob Thomas | Someday (Radio Edit) | SR0000703654 | Warner Music |
| Rob Thomas | Wonderful | SR0000703654 | Warner Music |
| Rod Stewart | Right | N00000046969 | Warner Music |
| Rod Stewart | A Night Like This | SR0000076951 | Warner Music |
| Rod Stewart | Ain't Love A Bitch | SR0000005956 | Warner Music |
| Rod Stewart | All in the Name of Rock 'n' Roll | N00000026684 | Warner Music |
| Rod Stewart | All Right Now | SR0000054717; SR0000054788 | Warner Music |
| Rod Stewart | Almost Illegal | SR0000092430 | Warner Music |
| Rod Stewart | Alright for an Hour | N00000026684 | Warner Music |
| Rod Stewart | Another Heartache | SR0000076951 | Warner Music |
| Rod Stewart | Attractive Female Wanted | SR0000005956 | Warner Music |
| Rod Stewart | Baby Jane | SR0000046292 | Warner Music |
| Rod Stewart | Bad For You | SR0000054717; SR0000054788 | Warner Music |
| Rod Stewart | Better Off Dead | SR0000028079 | Warner Music |
| Rod Stewart | Blondes (Have More Fun) | SR0000005956 | Warner Music |
| Rod Stewart | Body Wishes | SR0000046171 | Warner Music |
| Rod Stewart | Broken Arrow | SR0000129504 | Warner Music |
| Rod Stewart | Camouflage | SR0000054717; SR0000054788 | Warner Music |
| Rod Stewart | Can We Still Be Friends | SR0000054717; SR0000054788 | Warner Music |
| Rod Stewart | Cigarettes and Alcohol | SR0000257699 | Warner Music |
| Rod Stewart | Crazy About Her | SR0000092430 | Warner Music |
| Rod Stewart | Da Ya Think I'm Sexy? | SR0000005956 | Warner Music |
| Rod Stewart | Dancin' Alone | SR0000046171 | Warner Music |
| Rod Stewart | Delicious | SR0000210132 | Warner Music |
| Rod Stewart | Dirty Weekend | SR0000005956 | Warner Music |
| Rod Stewart | Don't Come Around Here (with Helicopter Girl) | SR0000300512 | Warner Music |
| Rod Stewart | Downtown Train | SR0000112480 | Warner Music |
| Rod Stewart | Drift Away | N00000026684 | Warner Music |
| Rod Stewart | Every Beat Of My Heart | SR0000076951 | Warner Music |
| Rod Stewart | Fool for You | N00000035368 | Warner Music |
| Rod Stewart | Foolish Behaviour | SR0000022522 | Warner Music |
| Rod Stewart | Ghetto Blaster | SR0000046171 | Warner Music |
| Rod Stewart | Gi' Me Wings | SR0000022522 | Warner Music |
| Rod Stewart | Go out Dancing | SR0000129504 | Warner Music |

| Rod Stewart | Hang On St. Christopher | SR0000210132 | Warner Music |
|---|---|---|---|
| Rod Stewart | Have I Told You Lately | SR0000129504 | Warner Music |
| Rod Stewart | Heart Is On The Line | SR0000054717; SR0000054788 | Warner Music |
| Rod Stewart | Here to Eternity | SR0000076951 | Warner Music |
| Rod Stewart | How Long | SR0000030945 | Warner Music |
| Rod Stewart | I Can't Deny It (Marino EQ Version) | SR0000300512 | Warner Music |
| Rod Stewart | I Don't Want to Talk About It | N00000026684 | Warner Music |
| Rod Stewart | I Was Only Joking | N00000046969 | Warner Music |
| Rod Stewart | If I Had You | SR0000300512 | Warner Music |
| Rod Stewart | If Only | SR0000129504 | Warner Music |
| Rod Stewart | In My Life | SR0000076951 | Warner Music |
| Rod Stewart | In My Own Crazy Way | SR0000076951 | Warner Music |
| Rod Stewart | Infatuation | SR0000054176 | Warner Music |
| Rod Stewart | Is That the Thanks I Get? | SR0000005956 | Warner Music |
| Rod Stewart | It Takes Two (with Tina Turner) | SR0000129504 | Warner Music |
| Rod Stewart | It Was Love That We Needed | SR0000300512 | Warner Music |
| Rod Stewart | It's Not the Spotlight | N00000026684 | Warner Music |
| Rod Stewart | Jealous | SR0000030945 | Warner Music |
| Rod Stewart | Just Like a Woman | SR0000030945 | Warner Music |
| Rod Stewart | Last Summer | SR0000005956 | Warner Music |
| Rod Stewart | Leave Virginia Alone | SR0000193630 | Warner Music |
| Rod Stewart | Lethal Dose of Love | SR0000092430 | Warner Music |
| Rod Stewart | Lost in You (Fade) | SR0000092430 | Warner Music |
| Rod Stewart | Love Touch | SR0000073827 | Warner Music |
| Rod Stewart | Loveless | SR0000300512 | Warner Music |
| Rod Stewart | Move Me | SR0000046171 | Warner Music |
| Rod Stewart | My Girl | SR0000022522 | Warner Music |
| Rod Stewart | My Heart Can't Tell Me No | SR0000092430 | Warner Music |
| Rod Stewart | Never Give Up On A Dream | SR0000030945 | Warner Music |
| Rod Stewart | Out | SR0000092430 | Warner Music |
| Rod Stewart | Oh God, I Wish I Was Home Tonight | SR0000022522 | Warner Music |
| Rod Stewart | Ooh La La | SR0000257699 | Warner Music |
| Rod Stewart | Passion | SR0000028079 | Warner Music |
| Rod Stewart | Pretty Flamingo | N00000035368 | Warner Music |
| Rod Stewart | Purple Heather | SR0000210132 | Warner Music |
| Rod Stewart | Ready Now | SR0000046292 | Warner Music |
| Rod Stewart | Red Hot in Black | SR0000076951 | Warner Music |
| Rod Stewart | Sailing | N00000026684 | Warner Music |
| Rod Stewart | Sailing (Live) | SR0000041515 | Warner Music |
| Rod Stewart | Satisfied | SR0000046171 | Warner Music |
| Rod Stewart | Say It Ain't True | SR0000022522 | Warner Music |
| Rod Stewart | Scarred And Scared | SR0000005956 | Warner Music |
| Rod Stewart | She Won't Dance with Me | SR0000022522 | Warner Music |
| Rod Stewart | So Soon We Change | SR0000022522 | Warner Music |
| Rod Stewart | Some Guys Have All the Luck | SR0000054717; SR0000054788 | Warner Music |
| Rod Stewart | Somebody Special | SR0000022522 | Warner Music |
| Rod Stewart | Sonny | SR0000030941 | Warner Music |
| Rod Stewart | Soothe Me | SR0000210132 | Warner Music |
| Rod Stewart | Soul on Soul | SR0000300512 | Warner Music |
| Rod Stewart | Standing in the Shadows of Love | SR0000005956 | Warner Music |
| Rod Stewart | Still Love You | N00000026684 | Warner Music |
| Rod Stewart | Stone Cold Sober | N00000026684 | Warner Music |
| Rod Stewart | Strangers Again | SR0000046171 | Warner Music |
| Rod Stewart | Sweet Surrender | SR0000046171 | Warner Music |
| Rod Stewart | Sweetheart Like You | SR0000210132 | Warner Music |
| Rod Stewart | Tear It Up | SR0000030945 | Warner Music |
| Rod Stewart | Ten Days Of Rain | SR0000076951 | Warner Music |
| Rod Stewart | The Balltrap | N00000035368 | Warner Music |
| Rod Stewart | The Best Days of My Life | SR0000005956 | Warner Music |
| Rod Stewart | The First Cut Is The Deepest | N00000035368 | Warner Music |
| Rod Stewart | The Killing of Georgie (Pt. I and II) | N00000035368 | Warner Music |
| Rod Stewart | The Motown Song (feat. The Temptations) | SR0000129504 | Warner Music |
| Rod Stewart | The Wild Horse | SR0000092430 | Warner Music |
| Rod Stewart | The Wild Side Of Life | N00000035368 | Warner Music |
| Rod Stewart | This | SR0000210132 | Warner Music |
| Rod Stewart | This Old Heart of Mine | N00000026684 | Warner Music |

| | | | |
|---|---|---|---|
| Rod Stewart | Three Time Loser | N00000026684 | Warner Music |
| Rod Stewart | To Be with You | SR0000300512 | Warner Music |
| Rod Stewart | Tonight I'm Yours (Don't Hurt Me) | SR0000030945 | Warner Music |
| Rod Stewart | Tonight's the Night (Gonna Be Alright) | N00000035368 | Warner Music |
| Rod Stewart | Tora, Tora, Tora (Out With The Boys) | SR0000030945 | Warner Music |
| Rod Stewart | Trade Winds | N00000035368 | Warner Music |
| Rod Stewart | Trouble | SR0000054717; SR0000054788 | Warner Music |
| Rod Stewart | Try a Little Tenderness | SR0000092430 | Warner Music |
| Rod Stewart | You) | SR0000046171 | Warner Music |
| Rod Stewart | When We Were the New Boys | SR0000257699 | Warner Music |
| Rod Stewart | Windy Town | SR0000210132 | Warner Music |
| Rod Stewart | You Got A Nerve | N00000046969 | Warner Music |
| Rod Stewart | You Keep Me Hangin' On | N00000046969 | Warner Music |
| Rod Stewart | You're in My Heart (The Final Acclaim) | N00000046969 | Warner Music |
| Rod Stewart | You're Insane | N00000046969 | Warner Music |
| Rod Stewart | You're the Star | SR0000210132 | Warner Music |
| Rod Stewart | Young Turks | SR0000030941 | Warner Music |
| Rudimental | Lay It All on Me (feat. Ed Sheeran) | SR0000773251 | Warner Music |
| Sean Paul | All on Me (feat. Tami Chin) | SR0000386353 | Warner Music |
| Sean Paul | Anyday | SR0000746531 | Warner Music |
| Sean Paul | Birthday Suit | SR0000712787 | Warner Music |
| Sean Paul | Body | SR0000715070 | Warner Music |
| Sean Paul | Breakout | SR0000386353 | Warner Music |
| Sean Paul | Bubble (feat. Fahrenheit) | SR0000352634 | Warner Music |
| Sean Paul | Can You Do The Work (feat. Ce'Cile) | SR0000352634 | Warner Music |
| Sean Paul | Kurup) | SR0000386353 | Warner Music |
| Sean Paul | Concrete | SR0000352634 | Warner Music |
| Sean Paul | Connection (feat. Nina Sky) | SR0000386353 | Warner Music |
| Sean Paul | Dangerous Ground (feat. Prince Royce) | SR0000746531 | Warner Music |
| Sean Paul | Don't Tease Me | SR0000712787 | Warner Music |
| Sean Paul | Dream Girl | SR0000715070 | Warner Music |
| Sean Paul | Dutty Rock Intro | SR0000352634 | Warner Music |
| Sean Paul | Evening Ride | SR0000712787 | Warner Music |
| Sean Paul | Ever Blazin' | SR0000386353 | Warner Music |
| Sean Paul | Eye Deh A Mi Knee | SR0000386353 | Warner Music |
| Sean Paul | Fire Links Intro | SR0000386353 | Warner Music |
| Sean Paul | Ganja Breed (feat. Chico) | SR0000352634 | Warner Music |
| Sean Paul | Get Busy (WSM Compilation Edit) | SR0000352634 | Warner Music |
| Sean Paul | Gimme The Light | SR0000352634 | Warner Music |
| Sean Paul | the Dro-voisier Remix] | SR0000352634 | Warner Music |
| Sean Paul | Give It Up to Me (Radio Edit) | SR0000386353 | Warner Music |
| Sean Paul | Head in the Zone | SR0000386353 | Warner Music |
| Sean Paul | Head To Toe | SR0000386353 | Warner Music |
| Sean Paul | Hey Baby | SR0000746531 | Warner Music |
| Sean Paul | Hilson] | SR0000712787 | Warner Music |
| Sean Paul | Hold On | SR0000715070 | Warner Music |
| Sean Paul | How Deep Is Your Love (feat. Kelly Rowland) | SR0000715070 | Warner Music |
| Sean Paul | I'll Take You There | SR0000386353 | Warner Music |
| Sean Paul | I'm Still in Love with You (feat. Sasha) | SR0000352634 | Warner Music |
| Sean Paul | It's Your Life | SR0000746531 | Warner Music |
| Sean Paul | Jukin' Punny | SR0000352634 | Warner Music |
| Sean Paul | Lace It | SR0000712787 | Warner Music |
| Sean Paul | Lights On | SR0000746531 | Warner Music |
| Sean Paul | Like Glue | SR0000352634 | Warner Music |
| Sean Paul | My Name | SR0000352634 | Warner Music |
| Sean Paul | Never Gonna Be the Same | SR0000386353 | Warner Music |
| Sean Paul | Now That I've Got Your Love | SR0000712787 | Warner Music |
| Sean Paul | Other Side of Love | SR0000746531 | Warner Music |
| Sean Paul | Pepperpot | SR0000712787 | Warner Music |
| Sean Paul | Pornstar (feat. Nyla) | SR0000746531 | Warner Music |
| Sean Paul | Press It Up | SR0000712787 | Warner Music |
| Sean Paul | Private Party | SR0000712787 | Warner Music |
| Sean Paul | Punkie (Español Version) | SR0000352634 | Warner Music |
| Sean Paul | Riot (feat. Damian Jr. Gong Marley) | SR0000746531 | Warner Music |
| Sean Paul | Roll Wid Di Don | SR0000715070 | Warner Music |
| Sean Paul | Running Out of Time | SR0000712787 | Warner Music |

| Sean Paul | Send It On | SR0000386353 | Warner Music |
|---|---|---|---|
| Sean Paul | Shake That Thing | SR0000352634 | Warner Music |
| Sean Paul | She Doesn't Mind | SR0000715070 | Warner Music |
| Sean Paul | She Wanna Be Down | SR0000712787 | Warner Music |
| Sean Paul | She Want Me | SR0000712787 | Warner Music |
| Sean Paul | Shout (Street Respect) | SR0000352634 | Warner Music |
| Sean Paul | So Fine | SR0000712787 | Warner Music |
| Sean Paul | Straight from My Heart | SR0000712787 | Warner Music |
| Sean Paul | Straight Up | SR0000386353 | Warner Music |
| Sean Paul | Take It Low | SR0000746531 | Warner Music |
| Sean Paul | Temperature | SR0000386353 | Warner Music |
| Sean Paul | The Trinity | SR0000386353 | Warner Music |
| Sean Paul | Top of the Game (feat. Rahzel) | SR0000352634 | Warner Music |
| Sean Paul | Turn It Up | SR0000746531 | Warner Music |
| Sean Paul | Want Dem All (feat. Konshens) | SR0000746531 | Warner Music |
| Sean Paul | We Be Burnin' (Recognize It) | SR0000386353 | Warner Music |
| Sean Paul | What I Want | SR0000715070 | Warner Music |
| Sean Paul | Wine Baby Wine | SR0000712787 | Warner Music |
| Sean Paul | Won't Stop (Turn Me Out) | SR0000715070 | Warner Music |
| Sean Paul | Yardie Bone (feat. Wayne Marshall) | SR0000386353 | Warner Music |
| Sevyn Streeter | B.A.N.S. | SR0000753665 | Warner Music |
| Sevyn Streeter | Call Me Crazy | SR0000753665 | Warner Music |
| Sevyn Streeter | Come On Over | SR0000753665 | Warner Music |
| Sevyn Streeter | It Won't Stop (feat. Chris Brown) [EP Version] | SR0000753665 | Warner Music |
| Sevyn Streeter | Sex on the Ceiling | SR0000753665 | Warner Music |
| Sevyn Streeter | Shattered | SR0000753665 | Warner Music |
| SHAQUILLE O'NEAL | Men Of Steel | SR0000240649 | Warner Music |
| Shinedown | Breaking Inside | SR0000687789 | Warner Music |
| Shinedown | Breaking Inside (feat. Lzzy Hale of Halestorm) | SR0000673788 | Warner Music |
| Shinedown | Call Me | SR0000687789 | Warner Music |
| Shinedown | Cry For Help | SR0000687789 | Warner Music |
| Shinedown | Cyanide Sweet Tooth Suicide | SR0000687789 | Warner Music |
| Shinedown | Devour | SR0000687789 | Warner Music |
| Shinedown | Diamond Eyes (Boom-Lay Boom-Lay Boom) | SR0000673788 | Warner Music |
| Shinedown | Her Name Is Alice | SR0000673788 | Warner Music |
| Shinedown | I Own You | SR0000673788 | Warner Music |
| Shinedown | If You Only Knew | SR0000687789 | Warner Music |
| Shinedown | Junkies for Fame | SR0000673788 | Warner Music |
| Shinedown | Second Chance | SR0000687789 | Warner Music |
| Shinedown | Second Chance (Acoustic) | SR0000673788 | Warner Music |
| Shinedown | Sin With A Grin | SR0000687789 | Warner Music |
| Shinedown | Son of Sam | SR0000673788 | Warner Music |
| Shinedown | Sound Of Madness | SR0000687789 | Warner Music |
| Shinedown | The Crow & The Butterfly | SR0000687789 | Warner Music |
| Shinedown | The Energy | SR0000673788 | Warner Music |
| Shinedown | What A Shame | SR0000687789 | Warner Music |
| Skillet | A Little More | SR0000343182; SR0000372115 | Warner Music |
| Skillet | American Noise | SR0000725983 | Warner Music |
| Skillet | Angels Fall Down (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | Awake and Alive | SR0000657152 | Warner Music |
| Skillet | Believe | SR0000657152 | Warner Music |
| Skillet | Better Than Drugs | SR0000394689 | Warner Music |
| Skillet | Better Than Drugs (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | Circus For A Psycho | SR0000725983 | Warner Music |
| Skillet | Collide | SR0000343182; SR0000372115 | Warner Music |
| Skillet | TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | Comatose | SR0000394689 | Warner Music |
| Skillet | TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | Cycle Down | SR0000343182; SR0000372115 | Warner Music |
| Skillet | Dead Inside | SR0000657156 | Warner Music |
| Skillet | Don't Wake Me | SR0000657152 | Warner Music |
| Skillet | Energy | SR0000343182; SR0000372115 | Warner Music |
| Skillet | Falling Inside The Black | SR0000394689 | Warner Music |
| Skillet | Fingernails | SR0000343182; SR0000372115 | Warner Music |

| Skillet | Fire And Fury | SR0000725983 | Warner Music |
|---|---|---|---|
| Skillet | Forgiven | SR0000657152 | Warner Music |
| Skillet | Forsaken | SR0000343182; SR0000372115 | Warner Music |
| Skillet | TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | Good To Be Alive | SR0000725983 | Warner Music |
| Skillet | Hard To Find | SR0000725983 | Warner Music |
| Skillet | Hero | SR0000657152 | Warner Music |
| Skillet | Imperfection | SR0000343182; SR0000372115 | Warner Music |
| Skillet | 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | It's Not Me, It's You | SR0000657152 | Warner Music |
| Skillet | Looking For Angels | SR0000394689 | Warner Music |
| Skillet | Lucy | SR0000657152 | Warner Music |
| Skillet | Madness In Me | SR0000725983 | Warner Music |
| Skillet | Monster | SR0000657152 | Warner Music |
| Skillet | Monster (Radio Edit) | SR0000657156 | Warner Music |
| Skillet | My Obsession | SR0000343182; SR0000372115 | Warner Music |
| Skillet | Chattanooga, TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | My Religion | SR0000725983 | Warner Music |
| Skillet | Never Surrender | SR0000657152 | Warner Music |
| Skillet | Not Gonna Die | SR0000725983 | Warner Music |
| Skillet | One Day Too Late | SR0000657152 | Warner Music |
| Skillet | Open Wounds | SR0000372115 | Warner Music |
| Skillet | Rebirthing | SR0000394689 | Warner Music |
| Skillet | TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | Rise | SR0000725983 | Warner Music |
| Skillet | Salvation | SR0000725983 | Warner Music |
| Skillet | Savior (Edit) | SR0000343182; SR0000372115 | Warner Music |
| Skillet | 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | Say Goodbye | SR0000394689 | Warner Music |
| Skillet | Should've When You Could've | SR0000657152 | Warner Music |
| Skillet | Sick Of It | SR0000725983 | Warner Music |
| Skillet | Sometimes | SR0000657152 | Warner Music |
| Skillet | The Last Night | SR0000394689 | Warner Music |
| Skillet | Chattanooga, TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | The Older I Get | SR0000394689 | Warner Music |
| Skillet | Chattanooga, TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | Those Nights | SR0000394689 | Warner Music |
| Skillet | Chattanooga, TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | Under My Skin | SR0000343182; SR0000372115 | Warner Music |
| Skillet | What I Believe | SR0000725983 | Warner Music |
| Skillet | Whispers In The Dark | SR0000394689 | Warner Music |
| Skillet | Whispers in the Dark (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skillet | Would It Matter | SR0000657156 | Warner Music |
| Skillet | Yours To Hold | SR0000394689 | Warner Music |
| Skillet | Chattanooga, TN, 5/9/2008) | SR0000678433 | Warner Music |
| Skrillex | Twins) | SR0000743328 | Warner Music |
| Skrillex | Social Experiment) | SR0000743328 | Warner Music |
| Skrillex | Dirty Vibe (with Diplo, G-Dragon, and CL) | SR0000743328 | Warner Music |
| Skrillex | Doompy Poomp | SR0000743328 | Warner Music |
| Skrillex | Fire Away (with Kid Harpoon) | SR0000743328 | Warner Music |
| Skrillex | Fuck That | SR0000743328 | Warner Music |
| Skrillex | Ragga Bomb (with Ragga Twins) | SR0000743328 | Warner Music |
| Skrillex | and Michael Angelakos) | SR0000743328 | Warner Music |
| Skrillex | Stranger (with KillaGraham and Sam Dew) | SR0000743328 | Warner Music |
| Skrillex & Alvin Risk | Try It Out (Neon Mix) | SR0000743328 | Warner Music |
| Staind | All I Want | SR0000652574; SR0000708769 | Warner Music |
| Staind | Believe | SR0000652574; SR0000708769 | Warner Music |
| Staind | Blow Away | SR0000332424 | Warner Music |
| Staind | Break Away | SR0000652574; SR0000708769 | Warner Music |
| Staind | Can't Believe | SR0000297677 | Warner Music |
| Staind | Change | SR0000297677 | Warner Music |
| Staind | Could It Be | SR0000332424 | Warner Music |
| Staind | Epiphany | SR0000297677 | Warner Music |
| Staind | Fade | SR0000297677 | Warner Music |
| Staind | Falling Down | SR0000332424 | Warner Music |

| | | | |
|---|---|---|---|
| Staind | Fill Me Up | SR0000332424 | Warner Music |
| Staind | For You | SR0000297677 | Warner Music |
| Staind | Fray | SR0000332424 | Warner Music |
| Staind | How About You | SR0000332424 | Warner Music |
| Staind | It's Been Awhile | SR0000297677 | Warner Music |
| Staind | Ballroom) | SR0000708769 | Warner Music |
| Staind | Layne | SR0000332424 | Warner Music |
| Staind | Lost Along The Way | SR0000652574; SR0000708769 | Warner Music |
| Staind | Nothing Left To Say | SR0000652574; SR0000708769 | Warner Music |
| Staind | Open Your Eyes | SR0000297677 | Warner Music |
| Staind | Outside | SR0000297677 | Warner Music |
| Staind | Pardon Me | SR0000652574; SR0000708769 | Warner Music |
| Staind | Pressure | SR0000297677 | Warner Music |
| Staind | Price to Play | SR0000332424 | Warner Music |
| Staind | Raining Again | SR0000652574; SR0000708769 | Warner Music |
| Staind | Rainy Day Parade | SR0000652574; SR0000708769 | Warner Music |
| Staind | Reality | SR0000332424 | Warner Music |
| Staind | Save Me | SR0000652574; SR0000708769 | Warner Music |
| Staind | Ballroom) | SR0000708769 | Warner Music |
| Staind | So Far Away | SR0000332424 | Warner Music |
| Staind | Suffer | SR0000297677 | Warner Music |
| Staind | Take It | SR0000297677 | Warner Music |
| Staind | Tangled up in You | SR0000652574; SR0000708769 | Warner Music |
| Staind | The Corner | SR0000652574; SR0000708769 | Warner Music |
| Staind | The Way I Am | SR0000652574; SR0000708769 | Warner Music |
| Staind | This Is It | SR0000652574; SR0000708769 | Warner Music |
| Staind | Tonight | SR0000332424 | Warner Music |
| Staind | Warm Safe Place | SR0000297677 | Warner Music |
| Staind | Waste | SR0000297677 | Warner Music |
| Staind | Yesterday | SR0000332424 | Warner Music |
| Staind | Zoe Jane | SR0000332424 | Warner Music |
| Starship | Babylon | SR0000832484 | Warner Music |
| Starship | Don't Lose Any Sleep | SR0000832492 | Warner Music |
| Starship | Good Heart | SR0000844733 | Warner Music |
| Starship | Hearts Of The World (Will Understand) | SR0000065899 | Warner Music |
| Starship | It's Not Over ('Til It's Over) | SR0000832484 | Warner Music |
| Starship | Nothing's Gonna Stop Us Now | SR0000080234 | Warner Music |
| Starship | Rock Myself To Sleep | SR0000065899 | Warner Music |
| Starship | Sara | SR0000065899 | Warner Music |
| Starship | Set The Night To Music | SR0000832484 | Warner Music |
| Starship | We Built This City | SR0000065899 | Warner Music |
| Stevie Nicks | Stop Draggin' My Heart Around (with Tom Petty and The Heartbreakers) | SR0000027916 | Warner Music |
| Stone Temple Pilots | Creep | SR0000146602 | Warner Music |
| Stone Temple Pilots | Dead & Bloated | SR0000146602 | Warner Music |
| Stone Temple Pilots | Naked Sunday | SR0000146602 | Warner Music |
| Stone Temple Pilots | No Memory | SR0000146602 | Warner Music |
| Stone Temple Pilots | Piece of Pie | SR0000146602 | Warner Music |
| Stone Temple Pilots | Plush | SR0000146602 | Warner Music |
| Stone Temple Pilots | Sex Type Thing | SR0000146602 | Warner Music |
| Stone Temple Pilots | Sin | SR0000146602 | Warner Music |
| Stone Temple Pilots | Wet My Bed | SR0000146602 | Warner Music |
| Stone Temple Pilots | Where the River Goes | SR0000146602 | Warner Music |
| Stone Temple Pilots | Wicked Garden | SR0000146602 | Warner Music |
| Switchfoot | All Or Nothing At All | SR0000746143 | Warner Music |
| Switchfoot | BA55 | SR0000746143 | Warner Music |
| Switchfoot | Back To The Beginning Again | SR0000746143 | Warner Music |
| Switchfoot | Let It Out | SR0000746143 | Warner Music |
| Switchfoot | Love Alone Is Worth The Fight | SR0000746143 | Warner Music |
| Switchfoot | Saltwater Heart | SR0000746143 | Warner Music |
| Switchfoot | Say It Like You Mean It | SR0000746143 | Warner Music |
| Switchfoot | Slipping Away | SR0000746143 | Warner Music |
| Switchfoot | The World You Want | SR0000746143 | Warner Music |
| Switchfoot | When We Come Alive | SR0000746143 | Warner Music |
| Switchfoot | Who We Are | SR0000746143 | Warner Music |
| TGT | All for You | SR0000760504 | Warner Music |

| TGT | Burn Out | SR0000756111 | Warner Music |
|-----|----------|--------------|--------------|
| TGT | Explode | SR0000756111 | Warner Music |
| TGT | FYH | SR0000756111 | Warner Music |
| TGT | Hurry | SR0000756111 | Warner Music |
| TGT | I Need | SR0000756111 | Warner Music |
| TGT | Lessons In Love | SR0000756111 | Warner Music |
| TGT | Next Time Around | SR0000756111 | Warner Music |
| TGT | No Fun (feat. Problem) | SR0000756111 | Warner Music |
| TGT | OMG | SR0000756111 | Warner Music |
| TGT | Our House | SR0000756111 | Warner Music |
| TGT | Running Back | SR0000756111 | Warner Music |
| TGT | Sex Never Felt Better | SR0000756111 | Warner Music |
| TGT | Take It Wrong (feat. Black-Ty) | SR0000756111 | Warner Music |
| TGT | Tearing It Down | SR0000756111 | Warner Music |
| TGT | Weekend Love | SR0000756111 | Warner Music |
| The B-52's | Bushfire | SR0000107155 | Warner Music |
| The B-52's | Channel Z | SR0000107155 | Warner Music |
| The B-52's | Cosmic Thing | SR0000107155 | Warner Music |
| The B-52's | Deadbeat Club | SR0000107155 | Warner Music |
| The B-52's | Dry County | SR0000107155 | Warner Music |
| The B-52's | Follow Your Bliss | SR0000107155 | Warner Music |
| The B-52's | Junebug | SR0000107155 | Warner Music |
| The B-52's | Love Shack (12" Remix) | SR0000260324 | Warner Music |
| The B-52's | Love Shack (Single Version) | SR0000107155 | Warner Music |
| The B-52's | Roam (Edit) | SR0000107155 | Warner Music |
| The B-52's | Topaz | SR0000107155 | Warner Music |
| The Beatnuts | Find Us (In the Back of the Club) | SR0000366388 | Warner Music |
| The Black Keys | 10 Lovers | SR0000757078 | Warner Music |
| The Black Keys | All You Ever Wanted | SR0000644154 | Warner Music |
| The Black Keys | Black Door | SR0000405471 | Warner Music |
| The Black Keys | Black Mud | SR0000669071 | Warner Music |
| The Black Keys | Bullet in the Brain | SR0000757078 | Warner Music |
| The Black Keys | Dead And Gone | SR0000733194 | Warner Music |
| The Black Keys | Elevator | SR0000405471 | Warner Music |
| The Black Keys | Everlasting Light | SR0000669071 | Warner Music |
| The Black Keys | Fever | SR0000757078 | Warner Music |
| The Black Keys | Give Your Heart Away | SR0000405471 | Warner Music |
| The Black Keys | Gold on the Ceiling | SR0000733194 | Warner Music |
| The Black Keys | Goodbye Babylon | SR0000405471 | Warner Music |
| The Black Keys | Gotta Get Away | SR0000757078 | Warner Music |
| The Black Keys | Hell of a Season | SR0000733194 | Warner Music |
| The Black Keys | Howlin' For You | SR0000669071 | Warner Music |
| The Black Keys | I Got Mine | SR0000644154 | Warner Music |
| The Black Keys | I'm Not The One | SR0000669071 | Warner Music |
| The Black Keys | In Our Prime | SR0000757078 | Warner Music |
| The Black Keys | In Time | SR0000757078 | Warner Music |
| The Black Keys | It's Up to You Now | SR0000757078 | Warner Music |
| The Black Keys | Just A Little Heat | SR0000405471 | Warner Music |
| The Black Keys | Just Got To Be | SR0000405471 | Warner Music |
| The Black Keys | Lies | SR0000644154 | Warner Music |
| The Black Keys | Little Black Submarines | SR0000733194 | Warner Music |
| The Black Keys | Lonely Boy | SR0000733194 | Warner Music |
| The Black Keys | Mind Eraser | SR0000733194 | Warner Music |
| The Black Keys | Modern Times | SR0000405471 | Warner Music |
| The Black Keys | Money Maker | SR0000733194 | Warner Music |
| The Black Keys | Never Gonna Give You Up | SR0000669071 | Warner Music |
| The Black Keys | Next Girl | SR0000669071 | Warner Music |
| The Black Keys | Nova Baby | SR0000733194 | Warner Music |
| The Black Keys | Psychotic Girl | SR0000644154 | Warner Music |
| The Black Keys | Remember When (Side B) | SR0000644154 | Warner Music |
| The Black Keys | Run Right Back | SR0000733194 | Warner Music |
| The Black Keys | Same Old Thing | SR0000644154 | Warner Music |
| The Black Keys | She's Long Gone | SR0000669071 | Warner Music |
| The Black Keys | Sinister Kid | SR0000669071 | Warner Music |
| The Black Keys | Sister | SR0000733194 | Warner Music |
| The Black Keys | So He Won't Break | SR0000644154 | Warner Music |

| The Black Keys | Stop Stop | SR0000733194 | Warner Music |
|---|---|---|---|
| The Black Keys | Strange Desire | SR0000405471 | Warner Music |
| The Black Keys | Strange Times | SR0000644154 | Warner Music |
| The Black Keys | Ten Cent Pistol | SR0000669071 | Warner Music |
| The Black Keys | The Flame | SR0000405471 | Warner Music |
| The Black Keys | The Go Getter | SR0000669071 | Warner Music |
| The Black Keys | The Only One | SR0000669071 | Warner Music |
| The Black Keys | These Days | SR0000669071 | Warner Music |
| The Black Keys | Things Ain't Like They Used to Be | SR0000644154 | Warner Music |
| The Black Keys | Too Afraid To Love You | SR0000669071 | Warner Music |
| The Black Keys | Turn Blue | SR0000757078 | Warner Music |
| The Black Keys | Unknown Brother | SR0000669071 | Warner Music |
| The Black Keys | Waiting on Words | SR0000757078 | Warner Music |
| The Black Keys | Weight of Love | SR0000757078 | Warner Music |
| The Black Keys | Year in Review | SR0000757078 | Warner Music |
| The Black Keys | You're The One | SR0000405471 | Warner Music |
| The Black Keys | Your Touch | SR0000405471 | Warner Music |
| The Cars | A Dream Away | SR0000032055 | Warner Music |
| The Cars | All Mixed Up | SR0000004128 | Warner Music |
| The Cars | Bye Bye Love | SR0000004128 | Warner Music |
| The Cars | Candy-O | SR0000010621 | Warner Music |
| The Cars | Cruiser | SR0000032055 | Warner Music |
| The Cars | Dangerous Type | SR0000010621 | Warner Music |
| The Cars | Don't Cha Stop | SR0000004128 | Warner Music |
| The Cars | Don't Tell Me No | SR0000020897 | Warner Music |
| The Cars | Double Life | SR0000010621 | Warner Music |
| The Cars | Down Boys | SR0000020897 | Warner Music |
| The Cars | Drive | SR0000052759 | Warner Music |
| The Cars | Everything You Say | SR0000083981 | Warner Music |
| The Cars | Getting Through | SR0000020897 | Warner Music |
| The Cars | Gimme Some Slack | SR0000020897 | Warner Music |
| The Cars | Good Times Roll | SR0000004128 | Warner Music |
| The Cars | Got a Lot on My Head | SR0000010621 | Warner Music |
| The Cars | Heartbeat City | SR0000053584 | Warner Music |
| The Cars | Hello Again | SR0000052759 | Warner Music |
| The Cars | I Refuse | SR0000052759 | Warner Music |
| The Cars | I'm in Touch with Your World | SR0000004127 | Warner Music |
| The Cars | I'm Not The One | SR0000032055 | Warner Music |
| The Cars | It's All I Can Do | SR0000010621 | Warner Music |
| The Cars | It's Not the Night | SR0000052759 | Warner Music |
| The Cars | Leave Or Stay | SR0000083981 | Warner Music |
| The Cars | Let's Go | SR0000010639 | Warner Music |
| The Cars | Looking For Love | SR0000052759 | Warner Music |
| The Cars | Lust for Kicks | SR0000010621 | Warner Music |
| The Cars | Magic | SR0000052759 | Warner Music |
| The Cars | Maybe Baby | SR0000032055 | Warner Music |
| The Cars | Misfit Kid | SR0000020897 | Warner Music |
| The Cars | Moving in Stereo | SR0000004128 | Warner Music |
| The Cars | My Best Friend's Girl | SR0000004128 | Warner Music |
| The Cars | Night Spots | SR0000010621 | Warner Music |
| The Cars | Panorama | SR0000020897 | Warner Music |
| The Cars | Running to You | SR0000020897 | Warner Music |
| The Cars | Shake It Up | SR0000032055 | Warner Music |
| The Cars | Shoo Be Doo | SR0000010621 | Warner Music |
| The Cars | Since I Held You | SR0000010621 | Warner Music |
| The Cars | Since You're Gone | SR0000032055 | Warner Music |
| The Cars | Stranger Eyes | SR0000052759 | Warner Music |
| The Cars | Strap Me In | SR0000083981 | Warner Music |
| The Cars | Think It Over | SR0000032055 | Warner Music |
| The Cars | This Could Be Love | SR0000032055 | Warner Music |
| The Cars | Tonight She Comes | SR0000066519 | Warner Music |
| The Cars | Touch and Go | SR0000020897 | Warner Music |
| The Cars | Up and Down | SR0000020897 | Warner Music |
| The Cars | Victim Of Love | SR0000032055 | Warner Music |
| The Cars | Why Can't I Have You | SR0000052759 | Warner Music |
| The Cars | Wound Up on You | SR0000083981 | Warner Music |

| The Cars | You Are The Girl | SR0000083709 | Warner Music |
|---|---|---|---|
| The Cars | You Can't Hold On Too Long | SR0000010621 | Warner Music |
| The Cars | You Might Think | SR0000053584 | Warner Music |
| The Cars | You're All I've Got Tonight | SR0000004128 | Warner Music |
| The Corrs | All In A Day | SR0000311809 | Warner Music |
| The Corrs | All The Love In The World | SR0000311809 | Warner Music |
| The Corrs | Along with the Girls (Instrumental) | SR0000215963 | Warner Music |
| The Corrs | Angel | SR0000368714 | Warner Music |
| The Corrs | At Your Side | SR0000311809 | Warner Music |
| The Corrs | Borrowed Heaven | SR0000368714 | Warner Music |
| The Corrs | Breathless | SR0000311809 | Warner Music |
| The Corrs | Carraroe Jig (Instrumental) | SR0000215963 | Warner Music |
| The Corrs | Closer | SR0000215963 | Warner Music |
| The Corrs | Don't Say You Love Me | SR0000179233 | Warner Music |
| The Corrs | Erin Shore (Instrumental) | SR0000215963 | Warner Music |
| The Corrs | Forgiven, Not Forgotten | SR0000215963 | Warner Music |
| The Corrs | Give It All Up | SR0000311809 | Warner Music |
| The Corrs | Give Me A Reason | SR0000311809 | Warner Music |
| The Corrs | Goodbye | SR0000368714 | Warner Music |
| The Corrs | Heaven Knows | SR0000215963 | Warner Music |
| The Corrs | Hideaway | SR0000368714 | Warner Music |
| The Corrs | Hopelessly Addicted | SR0000179233 | Warner Music |
| The Corrs | Hurt Before | SR0000311809 | Warner Music |
| The Corrs | Intimacy | SR0000179233 | Warner Music |
| The Corrs | Irresistible | SR0000311809 | Warner Music |
| The Corrs | Little Wing | SR0000179233 | Warner Music |
| The Corrs | Long Night | SR0000368714 | Warner Music |
| The Corrs | Love Gives Love Takes | SR0000179233 | Warner Music |
| The Corrs | Love to Love You | SR0000215963 | Warner Music |
| The Corrs | No Good for Me (Remix) | SR0000267854 | Warner Music |
| The Corrs | No More Cry | SR0000311809 | Warner Music |
| The Corrs | One Night (Una Noche) | SR0000311809 | Warner Music |
| The Corrs | Only When I Sleep | SR0000179233 | Warner Music |
| The Corrs | Paddy McCarthy (Instrumental) | SR0000179233 | Warner Music |
| The Corrs | Queen of Hollywood (Remix) | SR0000267854 | Warner Music |
| The Corrs | Radio | SR0000311809 | Warner Music |
| The Corrs | Rain | SR0000311809 | Warner Music |
| The Corrs | Rebel Heart | SR0000311809 | Warner Music |
| The Corrs | Runaway | SR0000215963 | Warner Music |
| The Corrs | Say | SR0000311809 | Warner Music |
| The Corrs | Secret Life | SR0000215963 | Warner Music |
| The Corrs | Silver Strand | SR0000368714 | Warner Music |
| The Corrs | So Young (K-Klass Remix) | SR0000267854 | Warner Music |
| The Corrs | Somebody For Someone | SR0000311809 | Warner Music |
| The Corrs | Someday | SR0000215963 | Warner Music |
| The Corrs | Summer Sunshine | SR0000368714 | Warner Music |
| The Corrs | The Minstrel Boy (Instrumental) | SR0000215963 | Warner Music |
| The Corrs | The Right Time | SR0000215963 | Warner Music |
| The Corrs | Time Enough for Tears | SR0000368714 | Warner Music |
| The Corrs | Toss The Feathers (Instrumental) | SR0000215963 | Warner Music |
| The Corrs | What Can I Do (Tin Tin Out Remix) | SR0000267854 | Warner Music |
| The Corrs | When He's Not Around | SR0000179233 | Warner Music |
| The Cure | 39 | SR0000267229 | Warner Music |
| The Cure | 10:15 Saturday Night | SR0000072309 | Warner Music |
| The Cure | A Forest | SR0000030247 | Warner Music |
| The Cure | A Letter To Elise | SR0000148543 | Warner Music |
| The Cure | A Night like This | SR0000065872 | Warner Music |
| The Cure | A Reflection | SR0000030247 | Warner Music |
| The Cure | A Short Term Effect | SR0000036019 | Warner Music |
| The Cure | A Strange Day | SR0000036019 | Warner Music |
| The Cure | A Thousand Hours | SR0000082714 | Warner Music |
| The Cure | All I Want | SR0000082714 | Warner Music |
| The Cure | At Night | SR0000030247 | Warner Music |
| The Cure | Bananafishbones | SR0000054339 | Warner Music |
| The Cure | Bare | SR0000225699 | Warner Music |
| The Cure | Birdmad Girl | SR0000054339 | Warner Music |

| The Cure | Bloodflowers | SR0000267229 | Warner Music |
|----------|--------------|--------------|--------------|
| The Cure | Boys Don't Cry | SR0000075783 | Warner Music |
| The Cure | Catch | SR0000082714 | Warner Music |
| The Cure | Close to Me | SR0000065872 | Warner Music |
| The Cure | Closedown | SR0000104305 | Warner Music |
| The Cure | Club America | SR0000225699 | Warner Music |
| The Cure | Cut | SR0000148543 | Warner Music |
| The Cure | Disintegration | SR0000104305 | Warner Music |
| The Cure | Doing The Unstuck | SR0000148543 | Warner Music |
| The Cure | Doubt | SR0000030247 | Warner Music |
| The Cure | Dressing Up | SR0000054339 | Warner Music |
| The Cure | End | SR0000148543 | Warner Music |
| The Cure | Fascination Street | SR0000104305 | Warner Music |
| The Cure | Fight | SR0000082714 | Warner Music |
| The Cure | Friday I'm in Love | SR0000148543 | Warner Music |
| The Cure | From The Edge Of The Deep Green Sea | SR0000148543 | Warner Music |
| The Cure | Give Me It | SR0000054339 | Warner Music |
| The Cure | Gone! | SR0000225699 | Warner Music |
| The Cure | Hey You!!! | SR0000082714 | Warner Music |
| The Cure | High | SR0000148543 | Warner Music |
| The Cure | Hot Hot Hot!!! | SR0000082714 | Warner Music |
| The Cure | How Beautiful You Are | SR0000082714 | Warner Music |
| The Cure | Icing Sugar | SR0000082714 | Warner Music |
| The Cure | If Only Tonight We Could Sleep | SR0000082714 | Warner Music |
| The Cure | In Between Days | SR0000065872 | Warner Music |
| The Cure | In Your House | SR0000030247 | Warner Music |
| The Cure | Jumping Someone Else's Train | SR0000072371 | Warner Music |
| The Cure | Jupiter Crash | SR0000225699 | Warner Music |
| The Cure | Just like Heaven | SR0000082714 | Warner Music |
| The Cure | Kyoto Song | SR0000065872 | Warner Music |
| The Cure | Like Cockatoos | SR0000082714 | Warner Music |
| The Cure | Lovesong | SR0000104305 | Warner Music |
| The Cure | Lullaby | SR0000104305 | Warner Music |
| The Cure | M | SR0000030247 | Warner Music |
| The Cure | Maybe Someday | SR0000267229 | Warner Music |
| The Cure | Mint Car | SR0000225699 | Warner Music |
| The Cure | Never Enough | SR0000124688 | Warner Music |
| The Cure | Numb | SR0000225699 | Warner Music |
| The Cure | One Hundred Years | SR0000036019 | Warner Music |
| The Cure | One More Time | SR0000082714 | Warner Music |
| The Cure | Open | SR0000148543 | Warner Music |
| The Cure | Other Voices | SR0000030247 | Warner Music |
| The Cure | Out Of This World | SR0000267229 | Warner Music |
| The Cure | Pictures of You | SR0000104305 | Warner Music |
| The Cure | Piggy in the Mirror | SR0000054339 | Warner Music |
| The Cure | Plainsong | SR0000104305 | Warner Music |
| The Cure | Play For Today | SR0000030247 | Warner Music |
| The Cure | Pornography | SR0000036019 | Warner Music |
| The Cure | Prayers For Rain | SR0000104305 | Warner Music |
| The Cure | Push | SR0000065872 | Warner Music |
| The Cure | Return | SR0000225699 | Warner Music |
| The Cure | Round & Round & Round | SR0000225699 | Warner Music |
| The Cure | Screw | SR0000065872 | Warner Music |
| The Cure | Seventeen Seconds | SR0000030247 | Warner Music |
| The Cure | Shiver and Shake | SR0000082714 | Warner Music |
| The Cure | Siamese Twins | SR0000036019 | Warner Music |
| The Cure | Sinking | SR0000065872 | Warner Music |
| The Cure | Six Different Ways | SR0000065872 | Warner Music |
| The Cure | Strange Attraction | SR0000225699 | Warner Music |
| The Cure | The 13th | SR0000225699 | Warner Music |
| The Cure | The Baby Screams | SR0000065872 | Warner Music |
| The Cure | The Blood | SR0000065872 | Warner Music |
| The Cure | The Caterpillar | SR0000054339 | Warner Music |
| The Cure | The Drowning Man | SR0000030247 | Warner Music |
| The Cure | The Empty World | SR0000054339 | Warner Music |
| The Cure | The Figurehead | SR0000036019 | Warner Music |

| The Cure | The Final Sound | SR0000030247 | Warner Music |
|---|---|---|---|
| The Cure | The Funeral Party | SR0000030247 | Warner Music |
| The Cure | The Holy Hour | SR0000030247 | Warner Music |
| The Cure | The Kiss | SR0000082714 | Warner Music |
| The Cure | The Last Day Of Summer | SR0000267229 | Warner Music |
| The Cure | The Loudest Sound | SR0000267229 | Warner Music |
| The Cure | The Lovecats | SR0000072371 | Warner Music |
| The Cure | The Perfect Girl | SR0000082714 | Warner Music |
| The Cure | The Same Deep Water As You | SR0000104305 | Warner Music |
| The Cure | The Snakepit | SR0000082714 | Warner Music |
| The Cure | The Top | SR0000054339 | Warner Music |
| The Cure | The Walk | SR0000072371 | Warner Music |
| The Cure | There Is No If... | SR0000267229 | Warner Music |
| The Cure | This Is a Lie | SR0000225699 | Warner Music |
| The Cure | Three | SR0000030247 | Warner Music |
| The Cure | To Wish Impossible Things | SR0000148543 | Warner Music |
| The Cure | Torture | SR0000082714 | Warner Music |
| The Cure | Trap | SR0000225699 | Warner Music |
| The Cure | Treasure | SR0000225699 | Warner Music |
| The Cure | Trust | SR0000148543 | Warner Music |
| The Cure | Wailing Wall | SR0000054339 | Warner Music |
| The Cure | Want | SR0000225699 | Warner Music |
| The Cure | Watching Me Fall | SR0000267229 | Warner Music |
| The Cure | Wendy Time | SR0000148543 | Warner Music |
| The Cure | Where The Birds Always Sing | SR0000267229 | Warner Music |
| The Cure | Why Can't I Be You? | SR0000083403 | Warner Music |
| The Cure | Wrong Number (Single Mix) | SR0000252367 | Warner Music |
| The Doobie Brothers | 8th Avenue Shuffle | N00000031476 | Warner Music |
| The Doobie Brothers | Another Park, Another Sunday | N00000013680 | Warner Music |
| The Doobie Brothers | Beehive State | Pre-1972 Sound Recording | Warner Music |
| The Doobie Brothers | Black Water (Single Version) | N00000013680 | Warner Music |
| The Doobie Brothers | Busted Down Around O'Connelly Corners | N00000006291 | Warner Music |
| The Doobie Brothers | Carry Me Away | N00000031476 | Warner Music |
| The Doobie Brothers | Chicago | Pre-1972 Sound Recording | Warner Music |
| The Doobie Brothers | China Grove | N00000006291 | Warner Music |
| The Doobie Brothers | Chinatown | N00000044993 | Warner Music |
| The Doobie Brothers | Clear As The Driven Snow | N00000006291 | Warner Music |
| The Doobie Brothers | Closer Every Day | Pre-1972 Sound Recording | Warner Music |
| The Doobie Brothers | Cotton Mouth | N00000004872 | Warner Music |
| The Doobie Brothers | Dark Eyed Cajun Woman | N00000006291 | Warner Music |
| The Doobie Brothers | Daughters Of The Sea | N00000013680 | Warner Music |
| The Doobie Brothers | Dedicate This Heart | SR0000022002 | Warner Music |
| The Doobie Brothers | Dependin' on You | SR0000005958 | Warner Music |
| The Doobie Brothers | Disciple | N00000004872 | Warner Music |
| The Doobie Brothers | Don't Start Me To Talkin' | N00000004872 | Warner Music |
| The Doobie Brothers | Don't Stop to Watch the Wheels | SR0000005958 | Warner Music |
| The Doobie Brothers | Down In The Track | N00000013680 | Warner Music |
| The Doobie Brothers | Echoes Of Love | N00000044993 | Warner Music |
| The Doobie Brothers | Evil Woman | N00000006291 | Warner Music |
| The Doobie Brothers | Eyes Of Silver | N00000013680 | Warner Music |
| The Doobie Brothers | Feelin' Down Farther | Pre-1972 Sound Recording | Warner Music |
| The Doobie Brothers | Flying Cloud | N00000013680 | Warner Music |
| The Doobie Brothers | For Someone Special | N00000031476 | Warner Music |
| The Doobie Brothers | Greenwood Creek | Pre-1972 Sound Recording | Warner Music |
| The Doobie Brothers | Growin' A Little Each Day | Pre-1972 Sound Recording | Warner Music |
| The Doobie Brothers | Here to Love You | SR0000005958 | Warner Music |
| The Doobie Brothers | How Do the Fools Survive? | SR0000005958 | Warner Music |
| The Doobie Brothers | I Been Workin' On You | N00000024832 | Warner Music |
| The Doobie Brothers | I Cheat the Hangman | N00000024832 | Warner Music |
| The Doobie Brothers | It Keeps You Runnin' | N00000031476 | Warner Music |
| The Doobie Brothers | It Won't Be Right | Pre-1972 Sound Recording | Warner Music |
| The Doobie Brothers | Jesus Is Just Alright with Me | N00000004872 | Warner Music |
| The Doobie Brothers | Just In Time | SR0000022002 | Warner Music |
| The Doobie Brothers | Keep This Train A-Rollin' | SR0000022002 | Warner Music |
| The Doobie Brothers | Listen To The Music | N00000004872 | Warner Music |
| The Doobie Brothers | Little Darling (I Need You) | N00000043764 | Warner Music |

| The Doobie Brothers | Livin' On The Fault Line | N00000044993 | Warner Music |
|---|---|---|---|
| The Doobie Brothers | Long Train Runnin' | N00000006291 | Warner Music |
| The Doobie Brothers | Losin' End | N00000031476 | Warner Music |
| The Doobie Brothers | Mamaloi | N00000004872 | Warner Music |
| The Doobie Brothers | Minute by Minute | SR0000005958 | Warner Music |
| The Doobie Brothers | Natural Thing | N00000006291 | Warner Music |
| The Doobie Brothers | Neal's Fandango | N00000024832 | Warner Music |
| The Doobie Brothers | No Stoppin' Us Now | SR0000022002 | Warner Music |
| The Doobie Brothers | Nobody | Pre-1972 Sound Recording | Warner Music |
| The Doobie Brothers | Nothin' But A Heartache | N00000044993 | Warner Music |
| The Doobie Brothers | One by One | SR0000022002 | Warner Music |
| The Doobie Brothers | One Step Closer | SR0000022002 | Warner Music |
| The Doobie Brothers | Open Your Eyes | SR0000005958 | Warner Music |
| The Doobie Brothers | Precis | N00000024832 | Warner Music |
| The Doobie Brothers | Pursuit on 53rd St. | N00000013680 | Warner Music |
| The Doobie Brothers | Rainy Day Crossroad Blues | N00000024832 | Warner Music |
| The Doobie Brothers | Real Love | SR0000021213 | Warner Music |
| The Doobie Brothers | Rio | N00000031476 | Warner Music |
| The Doobie Brothers | Road Angel | N00000013680 | Warner Music |
| The Doobie Brothers | Rockin' Down the Highway | N00000004872 | Warner Music |
| The Doobie Brothers | Slack Key Soquel Rag | N00000024539 | Warner Music |
| The Doobie Brothers | 1982) | SR0000046513 | Warner Music |
| The Doobie Brothers | Snake Man | N00000004872 | Warner Music |
| The Doobie Brothers | Song To See You Through | N00000013680 | Warner Music |
| The Doobie Brothers | South Bay Strut (Instrumental) | SR0000022002 | Warner Music |
| The Doobie Brothers | South City Midnight Lady | N00000006291 | Warner Music |
| The Doobie Brothers | Spirit | N00000013680 | Warner Music |
| The Doobie Brothers | Steamer Lane Breakdown | SR0000005958 | Warner Music |
| The Doobie Brothers | Sweet Feelin' | SR0000005958 | Warner Music |
| The Doobie Brothers | Sweet Maxine (Single Edit) | N00000024832 | Warner Music |
| The Doobie Brothers | While) | N00000024539 | Warner Music |
| The Doobie Brothers | Takin' It to the Streets (Single Version) | N00000031476 | Warner Music |
| The Doobie Brothers | What You Need | N00000013680 | Warner Music |
| The Doobie Brothers | Texas Lullaby | N00000024832 | Warner Music |
| The Doobie Brothers | Thank You Love | SR0000021213 | Warner Music |
| The Doobie Brothers | The Captain And Me | N00000006291 | Warner Music |
| The Doobie Brothers | The Master | Pre-1972 Sound Recording | Warner Music |
| The Doobie Brothers | There's A Light | N00000044993 | Warner Music |
| The Doobie Brothers | Toulouse Street | N00000004872 | Warner Music |
| The Doobie Brothers | Travelin' Man | Pre-1972 Sound Recording | Warner Music |
| The Doobie Brothers | Turn It Loose | N00000031476 | Warner Music |
| The Doobie Brothers | Ukiah | N00000006291 | Warner Music |
| The Doobie Brothers | What a Fool Believes | SR0000005958 | Warner Music |
| The Doobie Brothers | Wheels Of Fortune (Single Version) | N00000031476 | Warner Music |
| The Doobie Brothers | White Sun | N00000004872 | Warner Music |
| The Doobie Brothers | Without You | N00000006291 | Warner Music |
| The Doobie Brothers | You Belong To Me | N00000044993 | Warner Music |
| The Doobie Brothers | You Just Can't Stop It | N00000013680 | Warner Music |
| The Doobie Brothers | You Never Change | SR0000005958 | Warner Music |
| The Doobie Brothers | You're Made That Way | N00000044993 | Warner Music |
| The Flaming Lips | ******* (Plastic Jesus) | SR0000168420 | Warner Music |
| The Flaming Lips | A Machine In India (Disc 1 Version) | SR0000248187 | Warner Music |
| The Flaming Lips | A Spoonful Weighs a Ton | SR0000267651 | Warner Music |
| The Flaming Lips | All We Have Is Now | SR0000316677 | Warner Music |
| The Flaming Lips | Planitia) | SR0000316677 | Warner Music |
| The Flaming Lips | Are You a Hypnotist?? | SR0000316677 | Warner Music |
| The Flaming Lips | Bad Days | SR0000194161 | Warner Music |
| The Flaming Lips | Be My Head | SR0000168420 | Warner Music |
| The Flaming Lips | Brainville | SR0000171074 | Warner Music |
| The Flaming Lips | Buggin' (Mokran Mix) | SR0000267651 | Warner Music |
| The Flaming Lips | Chewin' the Apple of Yer Eye | SR0000168420 | Warner Music |
| The Flaming Lips | Christmas at the Zoo | SR0000171074 | Warner Music |
| The Flaming Lips | Do You Realize?? (Wayne Coyne, Bradley Beesley, George Salisbury Version) | SR0000316677 | Warner Music |
| The Flaming Lips | Ego Tripping At The Gates Of Hell | SR0000316677 | Warner Music |
| The Flaming Lips | Evil Will Prevail | SR0000171074 | Warner Music |

| | | | |
|---|---|---|---|
| The Flaming Lips | Feeling Yourself Disintegrate | SR0000267651 | Warner Music |
| The Flaming Lips | Fight Test | SR0000316677 | Warner Music |
| The Flaming Lips | Free Radicals | SR0000393634 | Warner Music |
| The Flaming Lips | Goin' On | SR0000393634 | Warner Music |
| The Flaming Lips | Saves the World | SR0000171074 | Warner Music |
| The Flaming Lips | Haven't Got A Clue | SR0000393634 | Warner Music |
| The Flaming Lips | In The Morning Of The Magicians | SR0000316677 | Warner Music |
| The Flaming Lips | It Overtakes Me | SR0000393634 | Warner Music |
| The Flaming Lips | It's Summertime | SR0000316677 | Warner Music |
| The Flaming Lips | Kim's Watermelon Gun | SR0000171074 | Warner Music |
| The Flaming Lips | Lightning Strikes the Postman | SR0000171074 | Warner Music |
| The Flaming Lips | Moth in the Incubator | SR0000168420 | Warner Music |
| The Flaming Lips | Mr. Ambulance Driver | SR0000393634 | Warner Music |
| The Flaming Lips | Oh My Pregnant Head | SR0000168420 | Warner Music |
| The Flaming Lips | (Disc 1 Version) | SR0000248187 | Warner Music |
| The Flaming Lips | One More Robot / Sympathy 3000-21 | SR0000316677 | Warner Music |
| The Flaming Lips | Pilot Can at the Queer of God | SR0000168420 | Warner Music |
| The Flaming Lips | Placebo Headwound | SR0000171074 | Warner Music |
| The Flaming Lips | Pompeii AM Gotterdammerung | SR0000393634 | Warner Music |
| The Flaming Lips | Needles | SR0000171074 | Warner Music |
| The Flaming Lips | Race For The Prize | SR0000267651 | Warner Music |
| The Flaming Lips | Riding to Work in the Year 2025 (Your Invisible Now) [Disc 1 Version] | SR0000248187 | Warner Music |
| The Flaming Lips | She Don't Use Jelly | SR0000168420 | Warner Music |
| The Flaming Lips | Sleeping on the Roof | SR0000267651 | Warner Music |
| The Flaming Lips | Slow Nerve Action | SR0000168420 | Warner Music |
| The Flaming Lips | Suddenly Everything Has Changed | SR0000267651 | Warner Music |
| The Flaming Lips | Superhumans | SR0000168420 | Warner Music |
| The Flaming Lips | The Abandoned Hospital Ship | SR0000171074 | Warner Music |
| The Flaming Lips | 1 Version) | SR0000248187 | Warner Music |
| The Flaming Lips | The Gash | SR0000267651 | Warner Music |
| The Flaming Lips | The Observer | SR0000267651 | Warner Music |
| The Flaming Lips | The Sound Of Failure | SR0000393634 | Warner Music |
| The Flaming Lips | The Spark That Bled | SR0000267651 | Warner Music |
| The Flaming Lips | The Spiderbite Song | SR0000267651 | Warner Music |
| The Flaming Lips | The Train Runs Over The Camel But Is Derailed By That (Disc 1 Version) | SR0000248187 | Warner Music |
| The Flaming Lips | The W.A.N.D. | SR0000393633 | Warner Music |
| The Flaming Lips | The Wizard Turns On... | SR0000393634 | Warner Music |
| The Flaming Lips | The Yeah Yeah Yeah Song | SR0000393634 | Warner Music |
| The Flaming Lips | They Punctured My Yolk | SR0000171074 | Warner Music |
| The Flaming Lips | Version) | SR0000248187 | Warner Music |
| The Flaming Lips | This Here Giraffe | SR0000171074 | Warner Music |
| The Flaming Lips | Turn It On | SR0000168420 | Warner Music |
| The Flaming Lips | Vein of Stars | SR0000393634 | Warner Music |
| The Flaming Lips | Waitin' For A Superman | SR0000267651 | Warner Music |
| The Flaming Lips | What Is the Light? | SR0000267651 | Warner Music |
| The Flaming Lips | When Yer Twenty-Two | SR0000168420 | Warner Music |
| The Flaming Lips | When You Smile | SR0000171074 | Warner Music |
| The Flaming Lips | Yoshimi Battles the Pink Robots, Pt. 1 | SR0000316677 | Warner Music |
| The Flaming Lips | Yoshimi Battles the Pink Robots, Pt. 2 | SR0000316677 | Warner Music |
| The Notorious B.I.G. | Dead Wrong (feat. Eminem) | SR0000330247; SR0000332455 | Warner Music |
| The Notorious B.I.G. | Obie Trice) | SR0000392275 | Warner Music |
| The Smiths | A Rush And A Push And The Land Is Ours | SR0000085370 | Warner Music |
| The Smiths | Ask | SR0000073046 | Warner Music |
| The Smiths | Asleep | SR0000067109 | Warner Music |
| The Smiths | Back to the Old House | SR0000055741 | Warner Music |
| The Smiths | Barbarism Begins at Home (7" Version) | SR0000060706 | Warner Music |
| The Smiths | Bigmouth Strikes Again | SR0000075732 | Warner Music |
| The Smiths | Cemetry Gates | SR0000075732 | Warner Music |
| The Smiths | Death at One's Elbow | SR0000085370 | Warner Music |
| The Smiths | Death of a Disco Dancer | SR0000085370 | Warner Music |
| The Smiths | Frankly, Mr. Shankly | SR0000075732 | Warner Music |
| The Smiths | Girl Afraid | SR0000058565 | Warner Music |
| The Smiths | Girlfriend in a Coma | SR0000085370 | Warner Music |
| The Smiths | Golden Lights | SR0000073046 | Warner Music |

| | | | |
|---|---|---|---|
| The Smiths | Half a Person | SR0000082748 | Warner Music |
| The Smiths | Hand in Glove | SR0000053381 | Warner Music |
| The Smiths | Heaven Knows I'm Miserable Now | SR0000082748 | Warner Music |
| The Smiths | How Soon Is Now? | SR0000058565 | Warner Music |
| The Smiths | I Don't Owe You Anything | SR0000053381 | Warner Music |
| The Smiths | I Know It's Over | SR0000075732 | Warner Music |
| The Smiths | I Started Something I Couldn't Finish | SR0000085370 | Warner Music |
| The Smiths | I Want The One I Can't Have | SR0000060706 | Warner Music |
| The Smiths | I Won't Share You | SR0000085370 | Warner Music |
| The Smiths | Last Night I Dreamt That Somebody Loved Me | SR0000085370 | Warner Music |
| The Smiths | London | SR0000082748 | Warner Music |
| The Smiths | Meat Is Murder | SR0000060706 | Warner Music |
| The Smiths | Miserable Lie | SR0000053381 | Warner Music |
| The Smiths | Never Had No One Ever (2017 Master) | SR0000075732 | Warner Music |
| The Smiths | Nowhere Fast | SR0000060706 | Warner Music |
| The Smiths | Oscillate Wildly | SR0000082748 | Warner Music |
| The Smiths | Paint a Vulgar Picture | SR0000085370 | Warner Music |
| The Smiths | Please, Please, Please, Let Me Get What I Want | SR0000082748 | Warner Music |
| The Smiths | Pretty Girls Make Graves | SR0000053381 | Warner Music |
| The Smiths | Reel Around the Fountain | SR0000053381 | Warner Music |
| The Smiths | Rubber Ring | SR0000067109 | Warner Music |
| The Smiths | Rusholme Ruffians | SR0000060706 | Warner Music |
| The Smiths | Shakespeare's Sister | SR0000062152 | Warner Music |
| The Smiths | Sheila Take a Bow | SR0000082748 | Warner Music |
| The Smiths | Shoplifters of the World Unite | SR0000082748 | Warner Music |
| The Smiths | Some Girls Are Bigger Than Others | SR0000075732 | Warner Music |
| The Smiths | Still Ill | SR0000053381 | Warner Music |
| The Smiths | Before | SR0000085370 | Warner Music |
| The Smiths | Stretch out and Wait | SR0000082748 | Warner Music |
| The Smiths | Suffer Little Children | SR0000053381 | Warner Music |
| The Smiths | That Joke Isn't Funny Anymore | SR0000060706 | Warner Music |
| The Smiths | The Boy with the Thorn in His Side | SR0000067109 | Warner Music |
| The Smiths | The Hand That Rocks the Cradle | SR0000053381 | Warner Music |
| The Smiths | The Headmaster Ritual | SR0000060706 | Warner Music |
| The Smiths | The Queen Is Dead | SR0000075732 | Warner Music |
| The Smiths | There Is a Light That Never Goes Out | SR0000075732 | Warner Music |
| The Smiths | These Things Take Time | SR0000082748 | Warner Music |
| The Smiths | This Charming Man | SR0000053381 | Warner Music |
| The Smiths | Unhappy Birthday | SR0000085370 | Warner Music |
| The Smiths | Unloveable | SR0000082748 | Warner Music |
| The Smiths | Vicar In A Tutu | SR0000075732 | Warner Music |
| The Smiths | Well I Wonder | SR0000060706 | Warner Music |
| The Smiths | What Difference Does It Make? | SR0000053381 | Warner Music |
| The Smiths | What She Said | SR0000060706 | Warner Music |
| The Smiths | William, It Was Really Nothing | SR0000082748 | Warner Music |
| The Smiths | You Just Haven't Earned It Yet, Baby | SR0000082748 | Warner Music |
| The Smiths | You've Got Everything Now | SR0000053381 | Warner Music |
| The Time | Release It | SR0000122575 | Warner Music |
| Theory Of A Deadman | Invisible Man | SR0000330435 | Warner Music |
| Tom Petty | Saving Grace | SR0000394083 | Warner Music |
| Tom Petty | Square One | SR0000394083 | Warner Music |
| Tom Petty | Wildflowers (Album Version) | SR0000202052 | Warner Music |
| Tom Petty | You Don't Know How It Feels | SR0000202052 | Warner Music |
| Tom Petty | You Wreck Me | SR0000202052 | Warner Music |
| Tom Petty & The Heartbreakers | Angel Dream (No. 2) | SR0000220039 | Warner Music |
| Tom Petty & The Heartbreakers | I Should Have Known It | SR0000668159 | Warner Music |
| Tom Petty & The Heartbreakers | Room at the Top | SR0000264280 | Warner Music |
| Tom Petty & The Heartbreakers | The Last DJ | SR0000314623 | Warner Music |
| Tom Petty & The Heartbreakers | Walls (Circus) | SR0000220039 | Warner Music |
| Tracy Chapman | Across the Lines | SR0000092491 | Warner Music |
| Tracy Chapman | All That You Have Is Your Soul | SR0001110722 | Warner Music |
| Tracy Chapman | Baby Can I Hold You | SR0000092491 | Warner Music |
| Tracy Chapman | Bang Bang Bang | SR0000145716 | Warner Music |
| Tracy Chapman | Behind the Wall | SR0000092491 | Warner Music |
| Tracy Chapman | Change | SR0000387713 | Warner Music |
| Tracy Chapman | Crossroads | SR0000119283 | Warner Music |

| Tracy Chapman | Fast Car | SR0000090386 | Warner Music |
|---|---|---|---|
| Tracy Chapman | For My Lover | SR0000092491 | Warner Music |
| Tracy Chapman | For You | SR0000090386 | Warner Music |
| Tracy Chapman | Give Me One Reason | SR0000188489 | Warner Music |
| Tracy Chapman | If Not Now... | SR0000092491 | Warner Music |
| Tracy Chapman | Mountains O' Things | SR0000092491 | Warner Music |
| Tracy Chapman | Open Arms | SR0000145716 | Warner Music |
| Tracy Chapman | Save Us All | SR0000648829 | Warner Music |
| Tracy Chapman | She's Got Her Ticket | SR0000092491 | Warner Music |
| Tracy Chapman | Sing for You (Single Version) | SR0000648829 | Warner Music |
| Tracy Chapman | Smoke And Ashes | SR0000188489 | Warner Music |
| Tracy Chapman | Speak The Word | SR0000278226 | Warner Music |
| Tracy Chapman | Subcity | SR0000110722 | Warner Music |
| Tracy Chapman | Talkin' Bout a Revolution | SR0000092491 | Warner Music |
| Tracy Chapman | Telling Stories | SR0000278226 | Warner Music |
| Tracy Chapman | The Promise | SR0000188489 | Warner Music |
| Tracy Chapman | Why? | SR0000092491 | Warner Music |
| Tracy Chapman | You're The One | SR0000334821 | Warner Music |
| Trey Songz | 2 Reasons (feat. T.I.) | SR0000715080 | Warner Music |
| Trey Songz | About You | SR0000781231 | Warner Music |
| Trey Songz | All We Do | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Alone | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Already Taken | SR0000670976 | Warner Music |
| Trey Songz | Bad Decisions | SR0000715080 | Warner Music |
| Trey Songz | Be Where You Are | SR0000797222 | Warner Music |
| Trey Songz | Black Roses | SR0000797222 | Warner Music |
| Trey Songz | Blind | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Bottoms Up (feat. Nicki Minaj) | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Brand New | SR0000797222 | Warner Music |
| Trey Songz | Cake | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Can't Be Friends | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Can't Help but Wait | SR0000623270; SR0000715047 | Warner Music |
| Trey Songz | Change Your Mind | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Chapter V | SR0000715080 | Warner Music |
| Trey Songz | Cheat on You | SR0000401966 | Warner Music |
| Trey Songz | Check Me Out (feat. Diddy & Meek Mill) | SR0000715080 | Warner Music |
| Trey Songz | Comin' for You | SR0000401966 | Warner Music |
| Trey Songz | Dead Wrong (feat. Ty Dolla $ign) | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Disrespectful (feat. Mila J) | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Dive In | SR0000715080 | Warner Music |
| Trey Songz | Does He Do It | SR0000797222 | Warner Music |
| Trey Songz | Don't Be Scared (feat. Rick Ross) | SR0000715080 | Warner Music |
| Trey Songz | Doorbell | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Fly Together (feat. Jim Jones) | SR0000623270; SR0000715047 | Warner Music |
| Trey Songz | Foreign | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Foreign Remix (feat. Justin Bieber) | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Forever Yours | SR0000715080 | Warner Music |
| Trey Songz | From a Woman's Hand | SR0000401966 | Warner Music |
| Trey Songz | Fumble | SR0000715080 | Warner Music |
| Trey Songz | Gotta Go | SR0000401966 | Warner Music |
| Trey Songz | Gotta Make It (feat. Twista) | SR0000401966 | Warner Music |
| Trey Songz | Juvenile) | SR0000401966 | Warner Music |
| Trey Songz | Grub On (Snippet) | SR0000623270; SR0000715047 | Warner Music |
| Trey Songz | Hatin Love | SR0000401966 | Warner Music |
| Trey Songz | Heart Attack | SR0000715080 | Warner Music |
| Trey Songz | Holla If Ya Need Me | SR0000797222 | Warner Music |
| Trey Songz | Hollalude | SR0000797222 | Warner Music |
| Trey Songz | I Do | SR0000701279 | Warner Music |
| Trey Songz | I Invented Sex / Say Aah | SR0000797222 | Warner Music |
| Trey Songz | I Know (Can't Get Back) | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | In the Middle | SR0000401966 | Warner Music |
| Trey Songz | Inside Interlewd | SR0000715080 | Warner Music |
| Trey Songz | Interlude4U | SR0000715080 | Warner Music |
| Trey Songz | Jupiter Love | SR0000797222 | Warner Music |
| Trey Songz | Kinda Lovin' | SR0000401966 | Warner Music |
| Trey Songz | Last Time (Snippet) | SR0000623270; SR0000715047 | Warner Music |

| Trey Songz | Late Night (feat. Juicy J) | SR0000766386; SR0000780907 | Warner Music |
|---|---|---|---|
| Trey Songz | 'Em) | SR0000797222 | Warner Music |
| Trey Songz | Long Gone Missin' | SR0000623270; SR0000715047 | Warner Music |
| Trey Songz | Love Around the World | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Love Faces | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Love Lost | SR0000797222 | Warner Music |
| Trey Songz | Love Me Better | SR0000893950 | Warner Music |
| Trey Songz | Loving You (feat. Ty Dolla $ign) | SR0000781231 | Warner Music |
| Trey Songz | Made to Be Together | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Massage | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Missin' You | SR0000623270; SR0000715047 | Warner Music |
| Trey Songz | Mr. Steal Your Girl | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Na Na | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Neighbors Know My Name | SR0000797222 | Warner Music |
| Trey Songz | Never Again | SR0000715080 | Warner Music |
| Trey Songz | No Clothes On | SR0000623270; SR0000715047 | Warner Music |
| Trey Songz | One Love | SR0000797222 | Warner Music |
| Trey Songz | Ooo | SR0000401966 | Warner Music |
| Trey Songz | Outside (Pt. 1) | SR0000701279 | Warner Music |
| Trey Songz | Pain (Interlude) | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Panty Droppa (Intro) | SR0000797222 | Warner Music |
| Trey Songz | Panty Wetter | SR0000715080 | Warner Music |
| Trey Songz | Passion (Interlude) | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Playin' Hard | SR0000715080 | Warner Music |
| Trey Songz | Please Return My Call | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Pleasure (Interlude) | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Pretty Girl's Lie | SR0000715080 | Warner Music |
| Trey Songz | Ready To Make Luv | SR0000797222 | Warner Music |
| Trey Songz | Red Lipstick | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Role Play | SR0000623270; SR0000715047 | Warner Music |
| Trey Songz | Scratchin' Me Up | SR0000797222 | Warner Music |
| Trey Songz | Serve It Up | SR0000781231 | Warner Music |
| Trey Songz | Sex Ain't Better Than Love | SR0000701279 | Warner Music |
| Trey Songz | Sex For Yo Stereo | SR0000623270; SR0000715047 | Warner Music |
| Trey Songz | Simply Amazing | SR0000715080 | Warner Music |
| Trey Songz | Slow Motion | SR0000781231 | Warner Music |
| Trey Songz | SmartPhones | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Store Run | SR0000623270; SR0000715047 | Warner Music |
| Trey Songz | Successful - Drake And Trey Songz | SR0000797222 | Warner Music |
| Trey Songz | Top of the World | SR0000701279 | Warner Music |
| Trey Songz | Touchin, Lovin (feat. Nicki Minaj) | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Unfortunate | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | Unusual (feat. Drake) | SR0000671697; SR0000715069 | Warner Music |
| Trey Songz | We Should Be | SR0000623270; SR0000715047 | Warner Music |
| Trey Songz | What I Be On (feat. Fabolous) | SR0000701279 | Warner Music |
| Trey Songz | What's Best for You | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Without A Woman | SR0000715080 | Warner Music |
| Trey Songz | Wonder Woman (Radio Edit 1) | SR0000623270; SR0000715047 | Warner Music |
| Trey Songz | Y.A.S. | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Yes, No, Maybe | SR0000766386; SR0000780907 | Warner Music |
| Trey Songz | Yo Side of the Bed | SR0000797222 | Warner Music |
| Trey Songz | You Belong to Me | SR0000797222 | Warner Music |
| Trey Songz | You Just Need Me | SR0000671697; SR0000715069 | Warner Music |
| Twista | Slow Jamz (feat. Kanye West & Jamie Foxx) | SR0000360486 | Warner Music |
| Ty Dolla $ign | Mustard) [Remix] | SR0000743306 | Warner Music |
| Van Halen | 316 | SR0000132417 | Warner Music |
| Van Halen | In 'N' Out | SR0000132417 | Warner Music |
| Van Halen | Judgement Day | SR0000132417 | Warner Music |
| Van Halen | Man on a Mission | SR0000132417 | Warner Music |
| Van Halen | Pleasure Dome | SR0000132417 | Warner Music |
| Van Halen | Poundcake | SR0000132417 | Warner Music |
| Van Halen | Right Now | SR0000132417 | Warner Music |
| Van Halen | Runaround | SR0000132417 | Warner Music |
| Van Halen | Spanked | SR0000132417 | Warner Music |
| Van Halen | The Dream Is Over | SR0000132417 | Warner Music |
| Van Halen | Top of the World | SR0000132417 | Warner Music |

| Waka Flocka Flame | Bun B) | SR0000722631; SR0000708268 | Warner Music |
|---|---|---|---|
| Waka Flocka Flame | Cash (feat. Wooh Da Kid) | SR0000722631; SR0000708268 | Warner Music |
| Waka Flocka Flame | Clap | SR0000722631; SR0000708268 | Warner Music |
| Waka Flocka Flame | Fist Pump (feat. B.o.B) | SR0000722631; SR0000708268 | Warner Music |
| Waka Flocka Flame | Flex (feat. Travis Porter, Slim Dunkin & D-Bo) | SR0000722631; SR0000708268 | Warner Music |
| Waka Flocka Flame | I Don't Really Care (feat. Trey Songz) | SR0000722631; SR0000708268 | Warner Music |
| Waka Flocka Flame | Let Dem Guns Blam (feat. Meek Mill) | SR0000722631; SR0000708268 | Warner Music |
| Waka Flocka Flame | Lurkin (feat. Plies) | SR0000722631; SR0000708268 | Warner Music |
| Waka Flocka Flame | Power Of My Pen | SR0000722631; SR0000708268 | Warner Music |
| Waka Flocka Flame | Rooster In My Rari | SR0000722631; SR0000708268 | Warner Music |
| Waka Flocka Flame | Triple F Intro | SR0000722631; SR0000708268 | Warner Music |
| Waka Flocka Flame | Triple F Outro (feat. Wooh Da Kid) | SR0000722631; SR0000708268 | Warner Music |
| Waka Flocka Flame | Boy) | SR0000722631; SR0000708268 | Warner Music |
| Wiz Khalifa | Ass Drop | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | Hope (feat. Ty Dolla $ign) | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | House in the Hills (feat. Curren$y) | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | KK (feat. Project Pat & Juicy J) | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | No Gain | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | Promises | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | Raw | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | Remember You (feat. The Weeknd) | SR0000715951 | Warner Music |
| Wiz Khalifa | So High (feat. Ghost Loft) | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | Stayin out All Night | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | $ign) | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | The Sleaze | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | True Colors (feat. Nicki Minaj) | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | ScHoolboy Q & Nas) | SR0000780218; SR0000780234 | Warner Music |
| Wiz Khalifa | Dolla $ign) | SR0000780218; SR0000780234 | Warner Music |
| Zapp | Computer Love | SR0000066947 | Warner Music |