# Exhibit B

| Title of Work | Copyright Registration No. | Plaintiff(s) |
|---|---|---|
| "Beautiful, Dirty, Rich" | PA0001685320 | Sony Music Publishing |
| (I Just Want It) To Be Over | PA0001332714 | Sony Music Publishing |
| (I Know) I'm Losing You | RE0000678610 | Sony Music Publishing |
| ******* (Plastic Jesus) | RE0000701686 | Sony Music Publishing |
| 18 Wheeler | PA0001071111 | Sony Music Publishing |
| 2 Bad | PA0000826411 | Sony Music Publishing |
| 2300 Jackson Street | PA0000518066 | Sony Music Publishing |
| 30 Something | PA0001603542 | Sony Music Publishing |
| 400 Lux | PA0002007289 | Sony Music Publishing |
| 6 In The Morning | PA0001159356 | Sony Music Publishing |
| 8 Days of Christmas | PA0001090451 | Sony Music Publishing |
| A Bird In The Hand | PA0000717474 | Sony Music Publishing |
| A Day In The Life | EP0000121838 | Sony Music Publishing |
| A Girl Like Me | PA0001164298 | Sony Music Publishing |
| A Groovy Kind Of Love | RE0000682303 | Sony Music Publishing |
| A Hard Day's Night | EP0000193064 | Sony Music Publishing |
| A Little Piece of Heaven | PA0001591961 | Sony Music Publishing |
| A Shot Of Rhythm And Blues | RE0000417589 | Sony Music Publishing |
| A Thousand Kisses Deep | PA0001084175 | Sony Music Publishing |
| A World Alone | PA0002007289 | Sony Music Publishing |
| A.K.A. | PA0001397777; PA0001927813 | Sony Music Publishing |
| ABC | RE0000772281 | Sony Music Publishing |
| Across The Universe | EP0000139651 | Sony Music Publishing |
| Action Not Words | PA0001397402 | Sony Music Publishing |
| Add Me In | PA0002016121 | Sony Music Publishing |
| Addiction | PA0001162450 | Sony Music Publishing |
| Adia | PA0000866240 | Sony Music Publishing |
| Afterlife | PA0001591960 | Sony Music Publishing |
| Against All Odds (Take A Look At Me Now) | PA0000205096 | Sony Music Publishing |
| Ahora Quien | PA0001245386 | Sony Music Publishing |
| Ain't 2 Proud 2 Beg | PA0000552497 | Sony Music Publishing |
| Ain't Love A Bitch | PA0000020493 | Sony Music Publishing |
| Ain't Nobody | TXu001267476 | Sony Music Publishing |
| Ain't That Peculiar | RE0000618229 | Sony Music Publishing |
| Air It Out | PA0001159517 | Sony Music Publishing |
| Alejandro | PA0001751975 | Sony Music Publishing |
| Aliens Exist | PA0001062025 | Sony Music Publishing |
| All Alone | PA0001791456; PA0001810597 | Sony Music Publishing |
| All Along | PA0001750006 | Sony Music Publishing |
| All Around The World | PA0001850389 | Sony Music Publishing |
| All Fall Down | PA0001708393 | Sony Music Publishing |
| All Falls Down | PA0001159061; PA0001256382 | Sony Music Publishing |
| All I Need | PA0001104579 | Sony Music Publishing |
| All I Wanna Do Is You | PA0001286236 | Sony Music Publishing |
| All I've Got To Do | EP0000193066 | Sony Music Publishing |
| All In Love Is Fair | RE0000835905 | Sony Music Publishing |
| All My Love | PA0000915723 | Sony Music Publishing |
| All My Love | PA0000579779 | Sony Music Publishing |
| All My Loving | PA0000579779 | Sony Music Publishing |
| All Of My Life | PA0000419560 | Sony Music Publishing |
| All The Boys | PA0001729608 | Sony Music Publishing |
| All The Money In The World | PA0001821914 | Sony Music Publishing |
| All The Right Moves | PA0001730045 | Sony Music Publishing |
| All This Time | PA0001730043 | Sony Music Publishing |
| All Together Now | PA0000078063 | Sony Music Publishing |
| All We Are | PA0001708421 | Sony Music Publishing |
| All You Need Is Love | EU0000017208 | Sony Music Publishing |
| All Your Reasons | PA0001588610 | Sony Music Publishing |
| Almost Easy | PA0001591963 | Sony Music Publishing |
| Almost Famous | PA0001730979 | Sony Music Publishing |
| Alone | PA0000181158 | Sony Music Publishing |
| Amazing | PA0001703733; PA0001902145 | Sony Music Publishing |
| American Gangster | PA0001965648 | Sony Music Publishing |
| And All Things Will End | PA0001244376 | Sony Music Publishing |
| And I | PA0001159779 | Sony Music Publishing |

| And I Love Her | EP0000030470 | Sony Music Publishing |
|---|---|---|
| And Your Bird Can Sing | EP0000115518 | Sony Music Publishing |
| Andante, Andante | PA0000238144 | Sony Music Publishing |
| Angeleyes | PA0000238201 | Sony Music Publishing |
| Angry | PA0001038500 | Sony Music Publishing |
| Animal I Have Become | PA0001164538 | Sony Music Publishing |
| Another Girl | EU0000888893 | Sony Music Publishing |
| Another Star | RE0000926009; RE0000893523 | Sony Music Publishing |
| Anyway | PA0001995534 | Sony Music Publishing |
| Anywhere | PA0000950824 | Sony Music Publishing |
| Anywhere (Interlude) | PA0000972914 | Sony Music Publishing |
| APESHIT | PA0002170276; PA0002265855 | Sony Music Publishing |
| Apologize | PA0001708388 | Sony Music Publishing |
| Apple Shampoo | PA0000913965 | Sony Music Publishing |
| Art Of Letting You Go | PA0002066949 | Sony Music Publishing |
| As | EP0000364363; RE0000893759 | Sony Music Publishing |
| As Long As You Love Me | PA0001834758 | Sony Music Publishing |
| As Real As You And Me | PA0002238926 | Sony Music Publishing |
| Asylum | PA0002157514 | Sony Music Publishing |
| ATF | PA0000707218 | Sony Music Publishing |
| Attention | PA0002137043; PA0002082953 | Sony Music Publishing |
| Au Revoir | PA0001879194 | Sony Music Publishing |
| Aura | PA0001941105 | Sony Music Publishing |
| Automatic | PA0001822058 | Sony Music Publishing |
| Automatic | PA0001998485 | Sony Music Publishing |
| Awakenings | PA0001719655 | Sony Music Publishing |
| B.A.N.S. | PA0002015838 | Sony Music Publishing |
| Baby | PA0001705966 | Sony Music Publishing |
| Baby It's You | EU0000695394; EP0000160462; RE0000429293; RE0000464044 | Sony Music Publishing |
| Baby's In Black | EP0000104702 | Sony Music Publishing |
| Back On The Ground | PA0001909418 | Sony Music Publishing |
| Bad Boy | EU0000559275 | Sony Music Publishing |
| Bad For You | PA0000233184 | Sony Music Publishing |
| Bad Kids | PA0001752325 | Sony Music Publishing |
| Bad Romance | PA0001751974 | Sony Music Publishing |
| Bananza (Belly Dancer) | PA0001159746 | Sony Music Publishing |
| Bang Dem Sticks | PA0001988213 | Sony Music Publishing |
| Bat Country | PA0001162004 | Sony Music Publishing |
| Battle Ship | PA0000264351 | Sony Music Publishing |
| Be Careful | PA0002129842 | Sony Music Publishing |
| Be with You | PA0001325476 | Sony Music Publishing |
| Beam Me Up | PA0001850920 | Sony Music Publishing |
| Beast and the Harlot | PA0001162005 | Sony Music Publishing |
| Beast Mode | PA0001968821 | Sony Music Publishing |
| Beautiful | PA0001104696 | Sony Music Publishing |
| Beautiful People | PA0002222288 | Sony Music Publishing |
| Beautiful, Dirty, Rich | PA0001685320 | Sony Music Publishing |
| Because | EP0000138427 | Sony Music Publishing |
| Bed Of Lies | PA0001006952 | Sony Music Publishing |
| Bed Of My Chevy | PA0001760949 | Sony Music Publishing |
| Bedtime | PA0000876135 | Sony Music Publishing |
| Been There, Done That | PA0001830417 | Sony Music Publishing |
| Before He Cheats | PA0001346125 | Sony Music Publishing |
| Begging | PA0002123198 | Sony Music Publishing |
| Behind The Scenes of Brave | PA0001967864 | Sony Music Publishing |
| Behind The Sun | PA0000419560 | Sony Music Publishing |
| Believe | PA0001846548 | Sony Music Publishing |
| Believe | PA0001835123 | Sony Music Publishing |
| Ben | RE0000796716 | Sony Music Publishing |
| Ben Wah Balls | PA0001157784 | Sony Music Publishing |
| Ben's Song | PA0000515577; PA0000492559 | Sony Music Publishing |
| Betrayed | PA0001162006 | Sony Music Publishing |
| Better Now | PA0002284442 | Sony Music Publishing |
| Better Off Dead | PA0000150188 | Sony Music Publishing |
| Better Than That | PA0001910841; PA0001789548 | Sony Music Publishing |

| | | |
|---|---|---|
| Big Dogs | PA0001071096 | Sony Music Publishing |
| Big Lie | PA0002205046 | Sony Music Publishing |
| Big Night | PA0001807064 | Sony Music Publishing |
| Big Willie Style | PA0000886608 | Sony Music Publishing |
| Billy | PA0001286237 | Sony Music Publishing |
| Billy Get Your Guns | PA0000497436 | Sony Music Publishing |
| Billy's Got A Gun | PA0000170750 | Sony Music Publishing |
| Bird on the Wire | EU0000070601 | Sony Music Publishing |
| Birdman Interlude | PA0001814502 | Sony Music Publishing |
| Birthday | EP0000132195 | Sony Music Publishing |
| Bitch | PA0001159349 | Sony Music Publishing |
| Bitch Niggaz | PA0001042873 | Sony Music Publishing |
| Biting Down | PA0001904440 | Sony Music Publishing |
| Bitter Wine | PA0000705352 | Sony Music Publishing |
| Black & White People | PA0001006950 | Sony Music Publishing |
| Black Leather Jacket | PA0001947438 | Sony Music Publishing |
| Black Limousine | PA0000114506 | Sony Music Publishing |
| Black President | PA0001666931 | Sony Music Publishing |
| Blackbird | EP0000132409 | Sony Music Publishing |
| Blackout | PA0000938778 | Sony Music Publishing |
| Blame It On The Love Of Rock & Roll | PA0000593694 | Sony Music Publishing |
| Blast Off | PA0000423518 | Sony Music Publishing |
| Bleeding Out | PA0001816018 | Sony Music Publishing |
| Blinded In Chains | PA0001162007 | Sony Music Publishing |
| Blindness | PA0001949618 | Sony Music Publishing |
| Block Lockdown | PA0001058061 | Sony Music Publishing |
| Blue Jay Way | EP0000125934 | Sony Music Publishing |
| Blueberry Yum Yum | PA0001271096 | Sony Music Publishing |
| Bodak Yellow | PA0002099639 | Sony Music Publishing |
| Body | PA0000224316 | Sony Music Publishing |
| Body On Me | PA0001884547 | Sony Music Publishing |
| Boogie On Reggae Woman | PA0000058678 | Sony Music Publishing |
| Book Of John | PA0001910898 | Sony Music Publishing |
| Born Like This | PA0001215642 | Sony Music Publishing |
| BOSS | PA0002266639 | Sony Music Publishing |
| Bounce | PA0001123858 | Sony Music Publishing |
| Boyfriend | PA0001834755 | Sony Music Publishing |
| Boys Boys Boys | PA0001685351 | Sony Music Publishing |
| Bravado | PA0001904440 | Sony Music Publishing |
| Brave | PA0001967864 | Sony Music Publishing |
| Break The Bank | PA0001917695 | Sony Music Publishing |
| Breakup 2 Makeup | PA0001131330 | Sony Music Publishing |
| Breathe | PA0001201458 | Sony Music Publishing |
| Breathe Again | PA0000176096 | Sony Music Publishing |
| Bring It Back Again | PA0000423522 | Sony Music Publishing |
| Bring It On Home | PAu000181591 | Sony Music Publishing |
| Bring Me Down | PA0001162451 | Sony Music Publishing |
| Bring You Down | PA0001159518 | Sony Music Publishing |
| Broken Whiskey Glass | PA0002137381 | Sony Music Publishing |
| Brompton Cocktail | PA0001591959 | Sony Music Publishing |
| Brown Eyes | PA0001685359 | Sony Music Publishing |
| Budo | RE0000201184 | Sony Music Publishing |
| Building A Mystery | PA0000866240 | Sony Music Publishing |
| Built for Speed | PA0000156257 | Sony Music Publishing |
| Bullet | PA0001744911 | Sony Music Publishing |
| Bulletproof | PA0001694900 | Sony Music Publishing |
| Bully | PA0001665535 | Sony Music Publishing |
| Burn | PA0001215642 | Sony Music Publishing |
| Burn It Down | PA0001162008 | Sony Music Publishing |
| Burn The House | PA0001976123 | Sony Music Publishing |
| Burning Bridges | PA0001999396 | Sony Music Publishing |
| Burning Bridges | PA0001879187 | Sony Music Publishing |
| Burning Love | EP0000297424 | Sony Music Publishing |
| Business | PA0001958524 | Sony Music Publishing |
| Busted | PA0000844644 | Sony Music Publishing |
| By The Way | PA0001640696 | Sony Music Publishing |

| | | |
|---|---|---|
| By Your Side | PA0001159519 | Sony Music Publishing |
| Cacophony | PA0001157784 | Sony Music Publishing |
| Cadillac Song | PA0001939315 | Sony Music Publishing |
| California King Bed | PA0001771890 | Sony Music Publishing |
| Call It What You Want | PA0002098187 | Sony Music Publishing |
| Came To Do | PA0002336836; PA0002052026; PA0001949837 | Sony Music Publishing |
| Can U Handle It? | PA0001159345 | Sony Music Publishing |
| Can't Buy Me Love | EP0000189321 | Sony Music Publishing |
| Can't C Me | PA0001070602 | Sony Music Publishing |
| Capri | PA0001391444 | Sony Music Publishing |
| Captain Crash & The Beauty Queen From Mars | PA0001003892 | Sony Music Publishing |
| Careless World | PA0001788401 | Sony Music Publishing |
| Carry On | PA0001131336 | Sony Music Publishing |
| Carry That Weight | EU0000147729 | Sony Music Publishing |
| Case Of The Fake People | PA0000797829 | Sony Music Publishing |
| Catching Feelings | PA0001850383 | Sony Music Publishing |
| Cereal Killer | PA0000986785 | Sony Music Publishing |
| Champagne Problems | PA0000205485 | Sony Music Publishing |
| Change Your Life | PA0002017483 | Sony Music Publishing |
| Chapter Four | PA0001158900 | Sony Music Publishing |
| Cheka | PA0001159593 | Sony Music Publishing |
| Chi-City | PA0001302103 | Sony Music Publishing |
| Child Of The Night | PA0001271085 | Sony Music Publishing |
| Childz Play | PA0001159203 | Sony Music Publishing |
| Christmas Eve | PA0000969553 | Sony Music Publishing |
| Cinderella Man | PA0001730987 | Sony Music Publishing |
| Circle | PA0000693180 | Sony Music Publishing |
| Circulate | PA0001640772 | Sony Music Publishing |
| Clairvoyant Disease | PA0001244376 | Sony Music Publishing |
| Clear As Day | PA0001909420 | Sony Music Publishing |
| Close To You | PA0002097781 | Sony Music Publishing |
| Closing Time | PA0000606729 | Sony Music Publishing |
| Code Of The Streets | PA0000792529 | Sony Music Publishing |
| Coeur d'Alene | PA0001760966 | Sony Music Publishing |
| Cold | PA0002137387 | Sony Music Publishing |
| Cold Case Love | PA0001704466 | Sony Music Publishing |
| Cold Cold Heart | EP0000052822; RE0000014954 | Sony Music Publishing |
| Cold Outside | PA0001058062 | Sony Music Publishing |
| Collide | PA0001220262 | Sony Music Publishing |
| Come And Get It | EU0000186273 | Sony Music Publishing |
| Come and Get Me | PA0001006928; PA0001080613 | Sony Music Publishing |
| Come Back | PA0000893388 | Sony Music Publishing |
| Come Home | PA0001708384 | Sony Music Publishing |
| Come In With The Rain | PA0001697512 | Sony Music Publishing |
| Come On Over | PA0002015828 | Sony Music Publishing |
| Come to Me | PA0001166178 | Sony Music Publishing |
| Come Together | EFO000138012; RE0000748401 | Sony Music Publishing |
| Coming 2 America | PA0001058063 | Sony Music Publishing |
| Confident | PA0001907228 | Sony Music Publishing |
| Conociendome, Conociendote | PA0000239956 | Sony Music Publishing |
| Conversations With My 13 Year Old Self | PA0001601837 | Sony Music Publishing |
| Cool | PA0001160425 | Sony Music Publishing |
| Counting Stars | PA0002331952 | Sony Music Publishing |
| Country Girl (Shake It For Me) | PA0001830424 | Sony Music Publishing |
| Crack Music | PA0001162452; PA0001299044 | Sony Music Publishing |
| Cradlesong | PA0001655124 | Sony Music Publishing |
| Crazy | EP0000249139 | Sony Music Publishing |
| Crazy In Love | PA0001295397 | Sony Music Publishing |
| Crazy World | PA0001640764 | Sony Music Publishing |
| Creep | PA0000797832 | Sony Music Publishing |
| Creepin' | RE0000853347 | Sony Music Publishing |
| Crime Story | PA0001005688 | Sony Music Publishing |
| Crinsk Dee Night | EP0000193064 | Sony Music Publishing |
| Crooked Letter I | PA0001159790 | Sony Music Publishing |
| Crooked Smile | PA0001975724 | Sony Music Publishing |

| | | |
|---|---|---|
| Crutch | PA0001006950 | Sony Music Publishing |
| Cry Babies (Oh No) | PA0001058064 | Sony Music Publishing |
| Cry Baby Cry | EP0000132184 | Sony Music Publishing |
| Cry For Help | PA0001601055 | Sony Music Publishing |
| D-12 World | PA0001159350 | Sony Music Publishing |
| Daddy Issues | PA0002204425 | Sony Music Publishing |
| Damaged | PA0001104723 | Sony Music Publishing |
| Damien | PA0000707223 | Sony Music Publishing |
| Damn | PA0000844644 | Sony Music Publishing |
| Dance For Me | PA0001277885 | Sony Music Publishing |
| Dance Me to the End of Love | PA0000552944 | Sony Music Publishing |
| Dancing In The Dark | PA0002403006 | Sony Music Publishing |
| Dancing To The Rhythm | PAu001691324 | Sony Music Publishing |
| Dangerously In Love | PA0001131133 | Sony Music Publishing |
| Dangerously In Love | PA0001201289 | Sony Music Publishing |
| Dare (La La La) | PA0002189617 | Sony Music Publishing |
| Darling Dear | RE0000745421 | Sony Music Publishing |
| Day Drinking | PA0001949609 | Sony Music Publishing |
| Day Tripper | EP0000111026 | Sony Music Publishing |
| Days of Gold | PA0001947721 | Sony Music Publishing |
| Dead | PA0001011276; PA0001041890 | Sony Music Publishing |
| Dead Bite | PA0001846550 | Sony Music Publishing |
| Dead Seeds | PA0001734060 | Sony Music Publishing |
| Dead Wrong | PA0001011276; PA0001041890 | Sony Music Publishing |
| Dear God | PA0001591954 | Sony Music Publishing |
| Dear Lie | PA0000773659 | Sony Music Publishing |
| Dear Michael | RE0000854442 | Sony Music Publishing |
| Dear Prudence | EP0000132181 | Sony Music Publishing |
| Decision | PA0001725148 | Sony Music Publishing |
| Degenerate | PA0000913965 | Sony Music Publishing |
| Democracy | PA0000606731 | Sony Music Publishing |
| Depends | PA0001157784 | Sony Music Publishing |
| Des mots qui sonnent | PA0000689770 | Sony Music Publishing |
| Desnuda | PA0001239208 | Sony Music Publishing |
| Devils Night | PA0001059835 | Sony Music Publishing |
| Devour | PA0001601052 | Sony Music Publishing |
| Diamond In The Back | PA0001200338 | Sony Music Publishing |
| Did You Give Enough Love | PA0000566190 | Sony Music Publishing |
| Die For You | PA0002137044 | Sony Music Publishing |
| Dig A Pony | EP0000142263 | Sony Music Publishing |
| Dig It | EP0000142490 | Sony Music Publishing |
| Diggin' On You | PA0000737780 | Sony Music Publishing |
| Dirty Little Secret | PA0001239543 | Sony Music Publishing |
| Disrespectful | PA0001945841 | Sony Music Publishing |
| Disturbia | PA0001692669 | Sony Music Publishing |
| Diva | PA0001644459 | Sony Music Publishing |
| DJ Khaled Interlude | PA0001661345 | Sony Music Publishing |
| Do It Again (Put Ya Hands Up) | PA0000997876 | Sony Music Publishing |
| Do It All | PA0001788396 | Sony Music Publishing |
| Do Not Disturb | PA0002302695 | Sony Music Publishing |
| Do The Right Thang | PA0001706726 | Sony Music Publishing |
| Do What You Have To Do | PA0000866239 | Sony Music Publishing |
| Do You Want Fries With That | PA0001241524 | Sony Music Publishing |
| Do You Want To Know A Secret | EP0000092297 | Sony Music Publishing |
| Doctor Robert | EU0000941267 | Sony Music Publishing |
| Dominic's Interlude | PA0002331857 | Sony Music Publishing |
| Don't | PA0002113325 | Sony Music Publishing |
| Don't Do It | PA0001640702 | Sony Music Publishing |
| Don't Ever Change | RE0000430049 | Sony Music Publishing |
| Don't Forget To Remember Me | PA0001162892 | Sony Music Publishing |
| Don't Give up on Us | PA0001719662 | Sony Music Publishing |
| Don't Go Away (Interlude) | PA0000972915 | Sony Music Publishing |
| Don't Judge Me | PA0001896026 | Sony Music Publishing |
| Don't Know Why | PA0001090405 | Sony Music Publishing |
| Don't Let Me Down | EP0000134950 | Sony Music Publishing |
| Don't Let Me Get Me | PA0001118384 | Sony Music Publishing |

| | | |
|---|---|---|
| Don't Let Them | PA0001161764 | Sony Music Publishing |
| Don't Let Up | PA0001159744 | Sony Music Publishing |
| Don't Lie | PA0001162172 | Sony Music Publishing |
| Don't Look Down | PA0001869799 | Sony Music Publishing |
| Don't Matter | PA0001167170 | Sony Music Publishing |
| Don't Need Y'all | PA0001967803 | Sony Music Publishing |
| Don't Pull Out On Me Yet | PA0000940839 | Sony Music Publishing |
| Don't Save It All for Christmas Day | PA0000969555 | Sony Music Publishing |
| Don't Say | PA0000781323 | Sony Music Publishing |
| Don't Stop The Music | PA0001637008 | Sony Music Publishing |
| Don't Think They Know | PA0001964369 | Sony Music Publishing |
| Don't Wanna Know | PA0002174829 | Sony Music Publishing |
| Don't You Know | PA0001640771 | Sony Music Publishing |
| Don't You Worry 'Bout A Thing | PA0000058678 | Sony Music Publishing |
| Down For Whatever | PA0001823983 | Sony Music Publishing |
| Down On the Farm | PA0000689537 | Sony Music Publishing |
| Downfall | PA0001104581 | Sony Music Publishing |
| Downtown | PA0001864826 | Sony Music Publishing |
| Drawn To The Rhythm | PA0000581245; PA0000566747 | Sony Music Publishing |
| Dreaming Out Loud | PA0002331355 | Sony Music Publishing |
| Drifting | PA0001239544 | Sony Music Publishing |
| Drink That Bottle Down | PA0000811295 | Sony Music Publishing |
| Drive | PA0001816534 | Sony Music Publishing |
| Drive My Car | EP0000111336 | Sony Music Publishing |
| Drop The Bomb On 'Em | PA0001740858 | Sony Music Publishing |
| Drunk Texting | PA0002052048 | Sony Music Publishing |
| Dumpweed | PA0001062025 | Sony Music Publishing |
| Dust in the Wind | RE0000912166 | Sony Music Publishing |
| DWYCK | PA0000792527 | Sony Music Publishing |
| Dyin' To Live | PA0001615134 | Sony Music Publishing |
| Echo | PA0001842409 | Sony Music Publishing |
| Echoes Of Silence | PA0001911189 | Sony Music Publishing |
| Ego | PA0001657249 | Sony Music Publishing |
| Eh, Eh (Nothing Else I Can Say) | PA0001685326 | Sony Music Publishing |
| Eight Days A Week | EP0000104781 | Sony Music Publishing |
| El Perdedor | PA0001949211 | Sony Music Publishing |
| Eleanor Rigby | EP0000118152 | Sony Music Publishing |
| Electric Chapel | PA0001752318 | Sony Music Publishing |
| Electric Relaxation | PA0000681132 | Sony Music Publishing |
| Elsewhere | PA0000693180 | Sony Music Publishing |
| Emo | PA0000913965 | Sony Music Publishing |
| Empty Prayers | PA0001822452 | Sony Music Publishing |
| Empty Words | PA0001934092 | Sony Music Publishing |
| Encore | PA0001158807 | Sony Music Publishing |
| Eternal Rest | PA0001244376 | Sony Music Publishing |
| Even The Stars Fall 4 U | PA0001947441 | Sony Music Publishing |
| Every Beat Of My Heart | PA0000294067 | Sony Music Publishing |
| Every Lil' Thing | PA0001161912 | Sony Music Publishing |
| Every Little Thing | RE0000594932 | Sony Music Publishing |
| Every Night | PA0001816017 | Sony Music Publishing |
| Every Night | EP0000142067 | Sony Music Publishing |
| Every Other Memory | PA0001765856 | Sony Music Publishing |
| Everybody | PA0000108993 | Sony Music Publishing |
| Everybody Knows | PA0000368732 | Sony Music Publishing |
| Everybody Loves Me | PA0001730040 | Sony Music Publishing |
| Everybody's Got Something To Hide Except Me And My Monkey | EP0000132176 | Sony Music Publishing |
| Everybody's Talkin' My Baby Down | PA0000849099 | Sony Music Publishing |
| Exchange | PA0002061641 | Sony Music Publishing |
| Expensive | PA0002065267 | Sony Music Publishing |
| Expertease (Ready Set Go) | PA0001913643 | Sony Music Publishing |
| Eyebrows Down | PA0001158082 | Sony Music Publishing |
| Eyes on Me | PA0001591025 | Sony Music Publishing |
| Faded Away | PA0001830416 | Sony Music Publishing |
| Faithful | PA0002057297 | Sony Music Publishing |
| Fallen | PA0001256728 | Sony Music Publishing |
| Fallen | PA0001239544 | Sony Music Publishing |

| | | |
|---|---|---|
| Fallen Angel | PA0002003208 | Sony Music Publishing |
| Fallin' | PA0001590383 | Sony Music Publishing |
| Fallin' Out | PA0001589919 | Sony Music Publishing |
| Falling Slow | PA0001995532 | Sony Music Publishing |
| Family | PA0000983465 | Sony Music Publishing |
| Family Portrait | PA0001071109 | Sony Music Publishing |
| Famous Blue Raincoat | EP0000370905 | Sony Music Publishing |
| Fancy | PA0001852254 | Sony Music Publishing |
| Fancy | PA0001967653 | Sony Music Publishing |
| FanMail | PA0000940839 | Sony Music Publishing |
| Fantasy | PA0001167356 | Sony Music Publishing |
| Farewell My Summer Love | RE0000853841 | Sony Music Publishing |
| Fear | PA0001730051 | Sony Music Publishing |
| Fear | PA0000693180 | Sony Music Publishing |
| Feel Again | PA0001879190 | Sony Music Publishing |
| Feel Inside | PA0001822456 | Sony Music Publishing |
| Feel This Moment | PA0001858590 | Sony Music Publishing |
| Feelin Me Right Now | PA0001760951 | Sony Music Publishing |
| Feelin' so Good | PA0000986757 | Sony Music Publishing |
| Feelin' The Same Way | PA0001084683 | Sony Music Publishing |
| Feelin' You In Stereo | PA0001160541; PA0001944197 | Sony Music Publishing |
| Felt Good On My Lips | PA0001902425 | Sony Music Publishing |
| Fiesta | PA0001131973 | Sony Music Publishing |
| Fight Like A Brave | PA0000419565 | Sony Music Publishing |
| Finale | PA0001744980 | Sony Music Publishing |
| Finest Woman | PA0001852860 | Sony Music Publishing |
| Fire Bomb | PA0001668448 | Sony Music Publishing |
| Fire Burns | PA0001822066 | Sony Music Publishing |
| Fire On The Mountain | PA0001732089 | Sony Music Publishing |
| First Heartbreak | PA0002021290 | Sony Music Publishing |
| First We Take Manhattan | PA0000554117 | Sony Music Publishing |
| Fixing A Hole | EP0000121844 | Sony Music Publishing |
| Flashing Lights | PA0001597182; PA0001590056 | Sony Music Publishing |
| Flesh And Bone | PA0001286230 | Sony Music Publishing |
| Flip Flop Rock | PA0001131968 | Sony Music Publishing |
| Flip On You | PA0001988479 | Sony Music Publishing |
| Fly Away From Here | PA0001042786 | Sony Music Publishing |
| Flyin' Down A Back Road | PA0001760594 | Sony Music Publishing |
| Flying | EP0000126065 | Sony Music Publishing |
| Focus | PA0001161913 | Sony Music Publishing |
| Follow Me | PA0001159084 | Sony Music Publishing |
| Foolish Behaviour | PA0000202968; PA0000150186 | Sony Music Publishing |
| For However Long | PA0002010454 | Sony Music Publishing |
| For No One | EP0000115506 | Sony Music Publishing |
| For Once In My Life | RE0000618235 | Sony Music Publishing |
| Forca | PA0001239138 | Sony Music Publishing |
| Forever | PA0001714593 | Sony Music Publishing |
| Forever | PA0000444500 | Sony Music Publishing |
| Forever Came Today | RE0000719495 | Sony Music Publishing |
| Forgiveness | PA0001719656 | Sony Music Publishing |
| Fourth Of July | PA0002149804 | Sony Music Publishing |
| Freaky Styley | PA0000264348 | Sony Music Publishing |
| Freaky Thangs | PA0001058065 | Sony Music Publishing |
| Free Mason | PA0001715518; PA0001821875 | Sony Music Publishing |
| Freedom | PA0001840533 | Sony Music Publishing |
| FRIENDS | PA0002266643 | Sony Music Publishing |
| From The Ground | PA0001846486 | Sony Music Publishing |
| Fuck Love | PA0001967806 | Sony Music Publishing |
| Full Of Grace | PA0000809006 | Sony Music Publishing |
| Funny Feelings | PA0001158729 | Sony Music Publishing |
| G.U.Y. | PA0001919656 | Sony Music Publishing |
| G4L | PA0001704530 | Sony Music Publishing |
| Game Got Switched | PA0001039661 | Sony Music Publishing |
| Gangsta Shit | PA0000950943 | Sony Music Publishing |
| Gasoline | PA0001655136 | Sony Music Publishing |
| Get Allot | PA0001640710 | Sony Music Publishing |

| Get Back | EP0000134591 | Sony Music Publishing |
|---|---|---|
| Get It Over With | PA0001884543 | Sony Music Publishing |
| Get Lucky | PA0001901428 | Sony Music Publishing |
| Get My Gun | PA0001245109 | Sony Music Publishing |
| Get Off Me | PA0001039663 | Sony Music Publishing |
| Get Out | PA0001592997 | Sony Music Publishing |
| Get Out Alive | PA0001164533 | Sony Music Publishing |
| Get Up | PA0001373928 | Sony Music Publishing |
| Gettin' It In | PA0001159520 | Sony Music Publishing |
| Getting Better | EP0000121839 | Sony Music Publishing |
| Getting Married | PA0001281079 | Sony Music Publishing |
| Ghetto Blaster | PA0000226325 | Sony Music Publishing |
| Ghetto Prisoners | PA0000954889 | Sony Music Publishing |
| Ghost | PA0002092074 | Sony Music Publishing |
| Ghost Of Days Gone By | PA0001760959 | Sony Music Publishing |
| GHOST! | PA0001750014 | Sony Music Publishing |
| GI' Me Wings | PA0000202972; PA0000150183 | Sony Music Publishing |
| Gimme What I Want | PA0001784147 | Sony Music Publishing |
| Girl | EU0000111762 | Sony Music Publishing |
| Girl Like That | PA0000844644 | Sony Music Publishing |
| Girlfriend | EU0000111762 | Sony Music Publishing |
| Girls | PA0001298572 | Sony Music Publishing |
| Girls Like You | PA0001808680 | Sony Music Publishing |
| Git Up | PA0001245111 | Sony Music Publishing |
| Give Life Back to Music | PA0001901429 | Sony Music Publishing |
| Glass | PA0001743265 | Sony Music Publishing |
| Glass Onion | EP0000132182 | Sony Music Publishing |
| Glory And Gore | PA0002007289 | Sony Music Publishing |
| Glow | PA0001164470; PA0001599653 | Sony Music Publishing |
| Go Home | SR0000068909 | Sony Music Publishing |
| God Love Us | PA0000983464 | Sony Music Publishing |
| Goddess | PA0001967799 | Sony Music Publishing |
| Goin' Back To Indiana | RE0000772821 | Sony Music Publishing |
| Going Away To College | PA0001062025 | Sony Music Publishing |
| Gold Digger | PA0001299043 | Sony Music Publishing |
| Golden Lady | RE0000835903 | Sony Music Publishing |
| Golden Slumbers | EP0000138014 | Sony Music Publishing |
| Gone | PA0001347339 | Sony Music Publishing |
| Gone Be Fine | PA0000914750 | Sony Music Publishing |
| Gone To California | PA0001073378 | Sony Music Publishing |
| Good Day Sunshine | PA0000049734 | Sony Music Publishing |
| Good Girl Gone Bad | PA0000349026 | Sony Music Publishing |
| Good Good | PA0001600439 | Sony Music Publishing |
| Good Guys Don't Always Wear White | PAu001873808 | Sony Music Publishing |
| Good Life | PA0001730044 | Sony Music Publishing |
| Good Morning Good Morning | EP0000121843 | Sony Music Publishing |
| Good Night | PA0001678832 | Sony Music Publishing |
| Good Night | PA0000137944 | Sony Music Publishing |
| Goodnight Gotham | PA0002018104 | Sony Music Publishing |
| Got To Be There | RE0000817084 | Sony Music Publishing |
| Got To Get You Into My Life | EP0000115690 | Sony Music Publishing |
| Got To Have It | PA0001165987 | Sony Music Publishing |
| Grace Kelly | PA0001334159 | Sony Music Publishing |
| Grew Up A Screw Up | PA0001165516 | Sony Music Publishing |
| Grooveline Pt. 2 | PA0002019067 | Sony Music Publishing |
| Grown Men Don't Cry | PA0001087607 | Sony Music Publishing |
| Guess What | PA0001163618 | Sony Music Publishing |
| Gun Shot | PA0001868333 | Sony Music Publishing |
| Gunslinger | PA0001591956 | Sony Music Publishing |
| Gust of Wind | PA0001967874 | Sony Music Publishing |
| Gypsy | PA0001893359 | Sony Music Publishing |
| Hail Mary | PA0001865861 | Sony Music Publishing |
| Hair | PA0001752317 | Sony Music Publishing |
| Hallelujah | PA0000748100 | Sony Music Publishing |
| Hallelujah | PA0001595045 | Sony Music Publishing |
| Hands On You | PA0001850332 | Sony Music Publishing |

| | | |
|---|---|---|
| Hang | PA0000844644 | Sony Music Publishing |
| Happiness Is A Warm Gun | EP0000132185 | Sony Music Publishing |
| Happy | PA0001104717 | Sony Music Publishing |
| Happy New Year | PA0000238144 | Sony Music Publishing |
| Hard On You | PA0001732074 | Sony Music Publishing |
| Hard Times | PA0001158086 | Sony Music Publishing |
| Harvest Time | PA0001832310 | Sony Music Publishing |
| Have A Heart | PA0000475614 | Sony Music Publishing |
| He's Misstra Know-It-All | RE0000835898 | Sony Music Publishing |
| Head Over Heels | PA0000238020 | Sony Music Publishing |
| Heard 'Em Say | PA0001162455 | Sony Music Publishing |
| HEARD ABOUT US | PA0002266664 | Sony Music Publishing |
| Heard It All | PA0001029619 | Sony Music Publishing |
| Heart Is On The Line | PA0000900737 | Sony Music Publishing |
| Heart Like Mine | PA0001682741 | Sony Music Publishing |
| Heart Of The City (Ain't No Love) | PA0001252919 | Sony Music Publishing |
| Heartache Tonight | PAu000137981 | Sony Music Publishing |
| Heaven Sent | PA0001395845 | Sony Music Publishing |
| Hello It's Me | PA0000044528 | Sony Music Publishing |
| Hello, Goodbye | EU0000037854 | Sony Music Publishing |
| Hells Kitchen | PA0002110431 | Sony Music Publishing |
| Helluva Night | PA0001867855 | Sony Music Publishing |
| Help! | EP0000110397 | Sony Music Publishing |
| Helter Skelter | EP0000132178 | Sony Music Publishing |
| Her Majesty | EU0000147728 | Sony Music Publishing |
| Here to Eternity | PA0000294061 | Sony Music Publishing |
| Hey Bulldog | EP0000132349 | Sony Music Publishing |
| Hey Hey Hey Hey | PA0001104739 | Sony Music Publishing |
| Hey Jude | EU0000071915 | Sony Music Publishing |
| Hey Santa | PA0001160378 | Sony Music Publishing |
| Hi, Hi, Hi | EP0000110397 | Sony Music Publishing |
| Hiccup | PA0001032633 | Sony Music Publishing |
| Hide Your Heart | EU0001320356 | Sony Music Publishing |
| High | PA0001760445 | Sony Music Publishing |
| Higher Ground | RE0000835900; RE0000860360 | Sony Music Publishing |
| Hip Hop Quotables | PA0001158093 | Sony Music Publishing |
| His Story | PA0000721412 | Sony Music Publishing |
| Hold Me Tight | EP0000193069 | Sony Music Publishing |
| Hold On | PA0001848750 | Sony Music Publishing |
| Holla At Me | PA0000780787 | Sony Music Publishing |
| Hollywood Tonight | PA0001757780 | Sony Music Publishing |
| Home | PA0000581245; PA0000566747 | Sony Music Publishing |
| Home | PA0001215642 | Sony Music Publishing |
| Homebound Train | PA0000378911; PA0000400414 | Sony Music Publishing |
| Homecoming | PA0001591394 | Sony Music Publishing |
| Honey Pie | EP0000132186 | Sony Music Publishing |
| Hood Stuck | PA0001118365 | Sony Music Publishing |
| Hope We Meet Again | PA0001395735 | Sony Music Publishing |
| Hot | PA0001167507 | Sony Music Publishing |
| Hotrod Gang | PA0001054157 | Sony Music Publishing |
| Hound Dog | RE0000198443 | Sony Music Publishing |
| How Come, How Long | PA0000813779 | Sony Music Publishing |
| How Far We've Come | PA0001588613 | Sony Music Publishing |
| How Low | PA0001729038 | Sony Music Publishing |
| Hungry Heart | PA0000088185 | Sony Music Publishing |
| Hurt Again | PA0001734693 | Sony Music Publishing |
| Hurt So Good | PA0001842641 | Sony Music Publishing |
| Hurt You | PA0002198290 | Sony Music Publishing |
| I Ain't Gonna Stand For It | PA0000093791 | Sony Music Publishing |
| I Ain't Heard Of That | PA0001162171 | Sony Music Publishing |
| I Ain't Worried | PA0002114742 | Sony Music Publishing |
| I Always Get What I Want | PA0001160190 | Sony Music Publishing |
| I Am Not My Hair | PA0001384201 | Sony Music Publishing |
| I Am The Walrus | EP0000125663 | Sony Music Publishing |
| I Am Your Leader | PA0001798997 | Sony Music Publishing |
| I Believe | PA0001153084 | Sony Music Publishing |

| I Believe (When I Fall In Love It Will Be Forever) | EP0000304727; RE0000816737 | Sony Music Publishing |
|---|---|---|
| I Call Your Name | EP0000095799 | Sony Music Publishing |
| I Can't Help It | PA0000710294 | Sony Music Publishing |
| I Can't Wait | PA0001396082 | Sony Music Publishing |
| I Choose You | PA0001967866 | Sony Music Publishing |
| I Could Fly | PA0001254168 | Sony Music Publishing |
| I Do It For Hip Hop | PA0001706724 | Sony Music Publishing |
| I Don't Care | PA0001624774 | Sony Music Publishing |
| I Don't Like The Drugs (But The Drugs Like Me) | PA0000926742 | Sony Music Publishing |
| I Don't Mind | PA0001131339 | Sony Music Publishing |
| I Don't Want To Spoil The Party | EU0000857251 | Sony Music Publishing |
| I Drove All Night | PAu000944718; PA0000431529 | Sony Music Publishing |
| I Endorse These Strippers | PA0002094627 | Sony Music Publishing |
| I Fall Apart | PA0002137390 | Sony Music Publishing |
| I Feel Fine | EP0000104055 | Sony Music Publishing |
| I Fought the Law | EP0000149415 | Sony Music Publishing |
| I Found Myself | PA0001626167 | Sony Music Publishing |
| I Gave You Power | PA0001395737 | Sony Music Publishing |
| I Got Money Now | PA0001164170 | Sony Music Publishing |
| I Got My Locs On | PA0001702001 | Sony Music Publishing |
| I Got Nothin' | PA0001724062 | Sony Music Publishing |
| I Got Nothin' Left | PA0001649754 | Sony Music Publishing |
| I Got You | PA0001890849 | Sony Music Publishing |
| I Hate Everything About You | PA0001215642 | Sony Music Publishing |
| I Just Called To Say I Love You | PA0000221378 | Sony Music Publishing |
| I Know It Hurts | PA0001760969 | Sony Music Publishing |
| I Let The Music Speak | PA0000238020 | Sony Music Publishing |
| I Lived | PA0001735421 | Sony Music Publishing |
| I Love You | PA0001321253 | Sony Music Publishing |
| I Saw Her Standing There | EP0000028543 | Sony Music Publishing |
| I Should Have Known Better | EP0000030796 | Sony Music Publishing |
| I Surrender | PA0001090447 | Sony Music Publishing |
| I Wanna Be | PA0001589983 | Sony Music Publishing |
| I Wanna Be Your Man | EP0000096427 | Sony Music Publishing |
| I Want To Hold Your Hand | EF0000028849; RE0000537169 | Sony Music Publishing |
| I Want to Talk to You | PA0000954891 | Sony Music Publishing |
| I Want To Tell You | EP0000115503 | Sony Music Publishing |
| I Want You (She's So Heavy) | EU0000147720 | Sony Music Publishing |
| I Want You Back | EP0000264423 | Sony Music Publishing |
| I Will Not Forget You | PA0000566749 | Sony Music Publishing |
| I Wish You Would | PAU003739707 | Sony Music Publishing |
| I Won't Back Down | PA0000417694 | Sony Music Publishing |
| I'll Be Back | EP0000029402 | Sony Music Publishing |
| I'll Be Damned | PA0001159360 | Sony Music Publishing |
| I'll Be On My Way | PA0000568656 | Sony Music Publishing |
| I'll Believe You When | PA0001588615 | Sony Music Publishing |
| I'll Come Home To You | RE0000854443 | Sony Music Publishing |
| I'll Cry Instead | EU0000029403 | Sony Music Publishing |
| I'll Follow The Sun | EU0000857248 | Sony Music Publishing |
| I'll Get You | EP0000193070 | Sony Music Publishing |
| I'll Sleep When I'm Dead | PA0000593686 | Sony Music Publishing |
| I'll Still Kill | PA0001645337 | Sony Music Publishing |
| I'm A Believer | RE0000653597; PA0000042115; PA0000089827; PA0000065791 | Sony Music Publishing |
| I'm A Loser | EP0000105073 | Sony Music Publishing |
| I'm A Slave 4 U | PA0001060309 | Sony Music Publishing |
| I'm Beamin | PA0001702010 | Sony Music Publishing |
| I'm Goin Back | PA0001159522 | Sony Music Publishing |
| I'm Happy Just To Dance With You | EP0000029398 | Sony Music Publishing |
| I'm Looking Through You | EP0000112088 | Sony Music Publishing |
| I'm Only Sleeping | EP0000115519 | Sony Music Publishing |
| I'm So Tired | EP0000132406 | Sony Music Publishing |
| I'm Wondering | RE0000697573 | Sony Music Publishing |
| I've Got A Feeling | EP0000142262 | Sony Music Publishing |
| I've Got You | PA0001935017 | Sony Music Publishing |
| I've Just Seen A Face | EP0000108810 | Sony Music Publishing |

| | | |
|---|---|---|
| Ice (Freedom Sessions) | PA0000693180 | Sony Music Publishing |
| If I Could | PA0000394262 | Sony Music Publishing |
| If I Die Young | PA0001729433 | Sony Music Publishing |
| If I Fall | PA0001588611 | Sony Music Publishing |
| If I Fell | EP0000029397 | Sony Music Publishing |
| If I Lose Myself | PA0001879192 | Sony Music Publishing |
| If I Needed Someone | EP0000112779 | Sony Music Publishing |
| If I Was Your Mother | PA0000593689 | Sony Music Publishing |
| If I Were You | PA0000566191 | Sony Music Publishing |
| If It's Lovin' That You Want | PA0001167048; PA0001162726 | Sony Music Publishing |
| If It's Lovin' That You Want (CC, BET Vers.) | PA0001372088 | Sony Music Publishing |
| If It's Magic | RE0000877521 | Sony Music Publishing |
| If You Only Knew | PA0001601046 | Sony Music Publishing |
| If You Were There | PA0000229078 | Sony Music Publishing |
| If You're Gone | PA0001006950; PA0001038500 | Sony Music Publishing |
| Illusions Of Bliss | PA0001719656 | Sony Music Publishing |
| Impossible Is Nothing | PA0001967669 | Sony Music Publishing |
| In A Big Way | PA0001724061 | Sony Music Publishing |
| In Cold Blood | PA0001073137 | Sony Music Publishing |
| In God's Hands | PA0001164471 | Sony Music Publishing |
| In My Life | EP0000111028 | Sony Music Publishing |
| In My Secret Life | PA0001084175 | Sony Music Publishing |
| In Some Small Way | PA0001160834 | Sony Music Publishing |
| In The Ghetto | EP0000262118 | Sony Music Publishing |
| Independence | PA0001728329 | Sony Music Publishing |
| Initiation | PA0001912074 | Sony Music Publishing |
| Inside | PA0002058769 | Sony Music Publishing |
| Interlude (India.Arie/Acoustic Soul) | PA0001384202 | Sony Music Publishing |
| Into The Great Wide Open | PA0000534344 | Sony Music Publishing |
| Intro | PA0001780742 | Sony Music Publishing |
| Intro | PA0001958246 | Sony Music Publishing |
| Intro | PA0001058113 | Sony Music Publishing |
| Intro (Difference) | PA0002061634 | Sony Music Publishing |
| Intro (The First Step) | PA0000792525 | Sony Music Publishing |
| Invincible | PA0001075064 | Sony Music Publishing |
| Irresistible | PA0002149817 | Sony Music Publishing |
| It Ain't Hard to Tell | PA0000921815 | Sony Music Publishing |
| It Ain't Nothin' But Music | PA0001015487 | Sony Music Publishing |
| It Just Ain't Right | PA0001163994 | Sony Music Publishing |
| It Won't Be Long | EP0000193071 | Sony Music Publishing |
| It Won't Stop | PA0002015829 | Sony Music Publishing |
| It's A Love Thing | PA0000975499 | Sony Music Publishing |
| It's A Shame | PA0002331708 | Sony Music Publishing |
| It's A Wrap | PA0001131716 | Sony Music Publishing |
| It's All Over | PA0001164534 | Sony Music Publishing |
| It's All Too Much | EP0000132350 | Sony Music Publishing |
| It's My Life | PA0000224024 | Sony Music Publishing |
| It's My Life | PA0001012577 | Sony Music Publishing |
| It's Not Worth It | PA0001104760 | Sony Music Publishing |
| It's Only Love | EP0000108811 | Sony Music Publishing |
| It's Over | PA0001852866 | Sony Music Publishing |
| It's Too Late To Change The Time | RE0000835109; RE0000839869 | Sony Music Publishing |
| It's Your World | PA0001856072 | Sony Music Publishing |
| It's My Life | PA0001003884 | Sony Music Publishing |
| It's Over | PA0001852866 | Sony Music Publishing |
| Jailhouse Rock | EP0000112749 | Sony Music Publishing |
| James Joint | PA0002084175 | Sony Music Publishing |
| Jealous | PA0000202978 | Sony Music Publishing |
| Jesus Born on This Day | PA0000767412 | Sony Music Publishing |
| Jesus Gave Me Water | EP0000050770 | Sony Music Publishing |
| Jolene | EP0000314106 | Sony Music Publishing |
| Journey | PA0001159737 | Sony Music Publishing |
| Journey Of Mr. Rager | PA0001750006 | Sony Music Publishing |
| Judas | PA0001752321 | Sony Music Publishing |
| Juicy Booty | PA0002118826 | Sony Music Publishing |
| Julia | EP0000132194 | Sony Music Publishing |

| | | |
|---|---|---|
| Junk | EP0000142108 | Sony Music Publishing |
| Just A Kiss | PA0000929026 | Sony Music Publishing |
| Just a Little Bit of Love | PA0000994520 | Sony Music Publishing |
| Just A Little Bit Of You | RE0000885829 | Sony Music Publishing |
| Just A Little Misunderstanding | RE0000678579; RE0000817598 | Sony Music Publishing |
| Just Askin' | PA0001967711 | Sony Music Publishing |
| Just Dance | PA0001685310 | Sony Music Publishing |
| Just Fine | PA0001341624 | Sony Music Publishing |
| Just Like You | PA0001215642 | Sony Music Publishing |
| Just My Imagination (Running Away With Me) | EP0000281495 | Sony Music Publishing |
| Keep It Between Us | PA0001823996 | Sony Music Publishing |
| Keep It Real | PA0000946337 | Sony Music Publishing |
| Keep Talkin' | PA0001245110 | Sony Music Publishing |
| Keep You Much Longer | PA0001754364 | Sony Music Publishing |
| Keep Your Hands Off My Baby | RE0000491624 | Sony Music Publishing |
| Kick Your Game | PA0000797833 | Sony Music Publishing |
| Kill 'Em All | PA0001001674 | Sony Music Publishing |
| Kill Everyone | PA0001846541 | Sony Music Publishing |
| Kisses Don't Lie | PA0001164299 | Sony Music Publishing |
| Knocks Me Off My Feet | RE0000893951 | Sony Music Publishing |
| Komm gib mir deine Hand | EP0000028849 | Sony Music Publishing |
| La La La (Brazil 2014) Making Of | PA0002189617 | Sony Music Publishing |
| Lady | RE0000703254 | Sony Music Publishing |
| Lady Madonna | EP0000127498 | Sony Music Publishing |
| Lady Patra | PA0001967693; PA0001981419 | Sony Music Publishing |
| Lasso | PA0001728410 | Sony Music Publishing |
| Last Beautiful Girl | PA0000978638; PA0001006951 | Sony Music Publishing |
| Last Dance | PA0000866241 | Sony Music Publishing |
| Last Kiss | PA0001600567 | Sony Music Publishing |
| Last Night | PA0001833744 | Sony Music Publishing |
| Last To Know | PA0001198509 | Sony Music Publishing |
| Last To Know | PA0001665556 | Sony Music Publishing |
| Late | PA0001162457 | Sony Music Publishing |
| Leave | PA0001006950 | Sony Music Publishing |
| Leave Dat Boy Alone | PA0001159355 | Sony Music Publishing |
| Leaving Here | RE0000535675 | Sony Music Publishing |
| Legs Shakin' | PA0001933961 | Sony Music Publishing |
| Let Em' Know | PA0002087324; PA0002061638 | Sony Music Publishing |
| Let It Be | EP0000140570 | Sony Music Publishing |
| Let It Be Me | PA0001935124 | Sony Music Publishing |
| Let It Die | PA0001164540 | Sony Music Publishing |
| Let Me | PA0001162727 | Sony Music Publishing |
| Let Me Fly | PA0000707212 | Sony Music Publishing |
| Let You Down | PA0001215642 | Sony Music Publishing |
| Let's Do it Again | PA0000737781 | Sony Music Publishing |
| Let's Make It Baby | PA0000808811 | Sony Music Publishing |
| Let's Ride | PA0001638817 | Sony Music Publishing |
| Levitate | PA0002089240 | Sony Music Publishing |
| Lie To Me | PA0000745823 | Sony Music Publishing |
| Life In Color | PA0001869799 | Sony Music Publishing |
| Life In The Fast Lane | RE0000897326 | Sony Music Publishing |
| Life Is Beautiful | PA0001997400 | Sony Music Publishing |
| Life Must Go On | PA0001760978 | Sony Music Publishing |
| Life Of The Party | PA0001848073 | Sony Music Publishing |
| Light It Up | PA0002331778 | Sony Music Publishing |
| Lights Out | PA0001830780 | Sony Music Publishing |
| Like A Virgin | EP0000236449 | Sony Music Publishing |
| Like An Angel Passing Through My Room | PA0000238022 | Sony Music Publishing |
| Like That | PA0001355235 | Sony Music Publishing |
| Lion | PA0001846484 | Sony Music Publishing |
| Little Bit Of Everything | PA0001947440 | Sony Music Publishing |
| Little Child | EP0000193072 | Sony Music Publishing |
| Little Miss Prissy | PA0000156257 | Sony Music Publishing |
| Live Before You Die | PA0001890161 | Sony Music Publishing |
| Live In Stereo | PA0002076210 | Sony Music Publishing |
| Live Now | PA0001281078 | Sony Music Publishing |

| | | |
|---|---|---|
| Live to Tell | PA0000289648 | Sony Music Publishing |
| Live Your Life | PA0001654952 | Sony Music Publishing |
| Living For The City | RE0000835904 | Sony Music Publishing |
| Loca por Ti | PA0002181929 | Sony Music Publishing |
| Lonely Day | PA0001346054 | Sony Music Publishing |
| Lonely Summer Nights | PA0001054157 | Sony Music Publishing |
| Lonesome Day | PA0001101556 | Sony Music Publishing |
| Long Day | PA0000844644 | Sony Music Publishing |
| Long Tall Sally | EP0000098361; EU0000429674; RE0000212620 | Sony Music Publishing |
| Look What You Made Me Do | PA0002087339 | Sony Music Publishing |
| Lookin Ass | PA0002017824 | Sony Music Publishing |
| Lookin' Through The Windows | RE0000794751 | Sony Music Publishing |
| Lose My Breath | PA0001281092 | Sony Music Publishing |
| Lose You | PA0002303134 | Sony Music Publishing |
| Losers | PA0002033765 | Sony Music Publishing |
| Losing Grip | PA0001101505 | Sony Music Publishing |
| Lost | PA0001591955 | Sony Music Publishing |
| Lost | PA0000581245; PA0000566747 | Sony Music Publishing |
| Lost In Paradise | PA0001884529 | Sony Music Publishing |
| Lost In The World | PA0001806100 | Sony Music Publishing |
| Lost in You | PA0001665604 | Sony Music Publishing |
| Love A Woman | PA0001822451 | Sony Music Publishing |
| Love Ain't Nothing But A Four Letter Word | PA0001286243 | Sony Music Publishing |
| Love Come (Piano Version) | PA0001719659 | Sony Music Publishing |
| Love Faces (Beyond The Video) | PA0001786349 | Sony Music Publishing |
| Love Game | PA0001788312 | Sony Music Publishing |
| Love Hangover | RE0000894160 | Sony Music Publishing |
| Love Is Here And Now You're Gone | RE0000678609 | Sony Music Publishing |
| Love is... | PA0001302102 | Sony Music Publishing |
| Love Lockdown | PA0001902146; PA0001613868 | Sony Music Publishing |
| Love On The Brain | PA0002018101 | Sony Music Publishing |
| Love Scenes | RE0000835224 | Sony Music Publishing |
| Love Somebody | PA0001824576 | Sony Music Publishing |
| Love Trilogy | PA0000419567 | Sony Music Publishing |
| Love Will Do That | PA0001718428; PA0001724075 | Sony Music Publishing |
| Love You Like I Did | PA0000950826 | Sony Music Publishing |
| Love You To | EP0000115692 | Sony Music Publishing |
| Love's Gone Bad | RE0000668639 | Sony Music Publishing |
| Love's In Need Of Love Today | RE0000893524 | Sony Music Publishing |
| Love's Poster Child | PA0001947446 | Sony Music Publishing |
| Loved by You | PA0001072349 | Sony Music Publishing |
| Loveeeeeee Song | PA0001833808 | Sony Music Publishing |
| LoveGame | PA0001685315 | Sony Music Publishing |
| Lovely Rita | EP0000121845 | Sony Music Publishing |
| Loving You Is Easy | PA0001719658 | Sony Music Publishing |
| Lucy In The Sky With Diamonds | EU0000038560 | Sony Music Publishing |
| Lullaby | PA0001730056 | Sony Music Publishing |
| Luxurious | PA0001160424 | Sony Music Publishing |
| Lyrics To Go | PA0000681135 | Sony Music Publishing |
| M.I.A. | PA0001162010 | Sony Music Publishing |
| Mad House | PA0001669186 | Sony Music Publishing |
| Mad Rapper (Interlude) | PA0000976966 | Sony Music Publishing |
| Mad Season | PA0001006950 | Sony Music Publishing |
| Madagascar | PA0001714938 | Sony Music Publishing |
| Made For You | PA0001730055 | Sony Music Publishing |
| Magia Negra | PA0001804432 | Sony Music Publishing |
| Magical Mystery Tour | EP0000125932 | Sony Music Publishing |
| Make Tonight All Mine | RE0000893685 | Sony Music Publishing |
| Making Memories Of Us | PA0001203422 | Sony Music Publishing |
| Mama I Gotta Brand New Thing (Don't Say No) | RE0000816740 | Sony Music Publishing |
| Man Down | PA0001732813 | Sony Music Publishing |
| Man Of War | RE0000909310 | Sony Music Publishing |
| Man Overboard | PA0001033065 | Sony Music Publishing |
| Man's Best Friend | PA0000717475 | Sony Music Publishing |
| Maneater | PA0001597058 | Sony Music Publishing |

| | | |
|---|---|---|
| Manos Al Aire | PA0001760999 | Sony Music Publishing |
| Marchin On | PA0001755881 | Sony Music Publishing |
| Maria | PA0001834767 | Sony Music Publishing |
| Martha My Dear | EP0000132177 | Sony Music Publishing |
| Mary | PA0000693180 | Sony Music Publishing |
| Mary Jane Holland | PA0001893360 | Sony Music Publishing |
| Mass Appeal | PA0000820463 | Sony Music Publishing |
| Material Girl | PAU000598777 | Sony Music Publishing |
| Maxwell's Silver Hammer | EP0000138011 | Sony Music Publishing |
| Maybach Music | PA0001661333 | Sony Music Publishing |
| Maybe | RE0000797987 | Sony Music Publishing |
| Maybe We Should Just Sleep On It | PAu002008847 | Sony Music Publishing |
| Me And My Broken Heart | PA0001959686 | Sony Music Publishing |
| Me And My Friends | PA0000419563 | Sony Music Publishing |
| Me Too | PA0002076828 | Sony Music Publishing |
| Mean Mr Mustard | EP0000138650 | Sony Music Publishing |
| Memories | EU0000837832 | Sony Music Publishing |
| Mercy | PA0001708408 | Sony Music Publishing |
| Mexicoma | PA0001910901 | Sony Music Publishing |
| Mi Casa | PA0001325363 | Sony Music Publishing |
| Michelle | EU0000937014 | Sony Music Publishing |
| Mighty "O" | PA0001165509 | Sony Music Publishing |
| Million Dollar Bills | PA0002007289 | Sony Music Publishing |
| Million Years Ago | PA0002200178 | Sony Music Publishing |
| Misery | EP0000091496 | Sony Music Publishing |
| Misery Loves My Company | PA0001835671 | Sony Music Publishing |
| Misled | PA0000806984 | Sony Music Publishing |
| Miss You Being Gone | PA0001727845 | Sony Music Publishing |
| Miss You Most (At Christmas Time) | PA0000767412 | Sony Music Publishing |
| Mistake | PA0001761274 | Sony Music Publishing |
| Mobile | PA0001101509 | Sony Music Publishing |
| Mockingbird | PA0001732066 | Sony Music Publishing |
| Mojo So Dope | PA0001750010 | Sony Music Publishing |
| Money | PA0001844134 | Sony Music Publishing |
| Money (That's What I Want) | RE0000363730 | Sony Music Publishing |
| Money Ain't A Thang | PA0000921670 | Sony Music Publishing |
| Money Made Me Do It | PA0002071694 | Sony Music Publishing |
| Monster | PA0001751978 | Sony Music Publishing |
| Montreal | PA0001911177 | Sony Music Publishing |
| More | PA0002250755 | Sony Music Publishing |
| More Than A Memory | PA0001864022 | Sony Music Publishing |
| Most Girls | PA0001239766 | Sony Music Publishing |
| Most High | PA0002102527 | Sony Music Publishing |
| Mostly Tha Voice | PA0000820463 | Sony Music Publishing |
| Mother Murder | PA0001745394 | Sony Music Publishing |
| Mother Nature's Son | EP0000132175 | Sony Music Publishing |
| Mr. Rager | PA0001750006 | Sony Music Publishing |
| Mr. Right | PA0001373434 | Sony Music Publishing |
| Mr. Wrong | PA0001807269; PA0001787469 | Sony Music Publishing |
| Muckalee Creek Water | PA0001830418 | Sony Music Publishing |
| Murder | PA0001167501 | Sony Music Publishing |
| Music Of The Sun | PA0001163426; V0003533D359 | Sony Music Publishing |
| Music to My Soul | PA0002009526 | Sony Music Publishing |
| MVP | PA0001706727 | Sony Music Publishing |
| My All | PA0000863743 | Sony Music Publishing |
| My Ballz | PA0001163636 | Sony Music Publishing |
| My Band | PA0001245105 | Sony Music Publishing |
| My Boo | PA0001159778 | Sony Music Publishing |
| My Buddy | PA0001239092 | Sony Music Publishing |
| My Cherie Amour | RE0000719524 | Sony Music Publishing |
| My Gospel | PA0002017522 | Sony Music Publishing |
| My Guitar Lies Bleeding In My Arms | PA0000745824 | Sony Music Publishing |
| My Happy Ending | PA0001159309 | Sony Music Publishing |
| My Heart Is Open | PA0001661390 | Sony Music Publishing |
| My Interpretation | PA0000133415 | Sony Music Publishing |
| My Life | PA0000995891 | Sony Music Publishing |

| My Little Girl | PA0001614801 | Sony Music Publishing |
|---|---|---|
| My Little Secret | PA0000814233 | Sony Music Publishing |
| My Love | PA0001590233 | Sony Music Publishing |
| My Love Is Like...Wo | PA0001196408 | Sony Music Publishing |
| My Next Thirty Years | PA0000956011 | Sony Music Publishing |
| My One And Only Love | RE0000061094 | Sony Music Publishing |
| My President | PA0001697454 | Sony Music Publishing |
| My Way | PA0000893387 | Sony Music Publishing |
| My Way Home | PA0001162458; PA0001331199 | Sony Music Publishing |
| N.Y. State of Mind | PA0000957388 | Sony Music Publishing |
| N2U | PA0001614941 | Sony Music Publishing |
| Nas Is Like | PA0000957387; PA0000957387 | Sony Music Publishing |
| Nasty Girl | PA0001201283 | Sony Music Publishing |
| Nasty Girl | PA0001706696 | Sony Music Publishing |
| Natural Born Killaz | PA0000800032 | Sony Music Publishing |
| Never Can Say Goodbye | EU0000187089 | Sony Music Publishing |
| Never Dreamed You'd Leave In Summer | RE0000772332 | Sony Music Publishing |
| Never Ending | PA0002018096 | Sony Music Publishing |
| Never Ever | PA0001659049 | Sony Music Publishing |
| Never Gonna Get It | PA0001164018 | Sony Music Publishing |
| Never Say Never | PA0001806271 | Sony Music Publishing |
| Never Took The Time | PA0001663701 | Sony Music Publishing |
| New Bitch | PA0001967662 | Sony Music Publishing |
| New Dawn | PA0001164402 | Sony Music Publishing |
| New Day | PA0001843724 | Sony Music Publishing |
| Next | PA0002348727 | Sony Music Publishing |
| Next Level | PA0001806072 | Sony Music Publishing |
| Nice | PA0001659024 | Sony Music Publishing |
| Nice & Slow | PA0000893386 | Sony Music Publishing |
| No Angel | PA0001918140 | Sony Music Publishing |
| No Better | PA0002007289 | Sony Music Publishing |
| No Chump Love Sucker | PA0000419568 | Sony Music Publishing |
| No Hook | PA0001590422 | Sony Music Publishing |
| No More | PA0001665553 | Sony Music Publishing |
| No More Pain | PA0000780790 | Sony Music Publishing |
| No One Gonna Love You | PA0001738399 | Sony Music Publishing |
| No Option | PA0002389947 | Sony Music Publishing |
| No Place In Heaven | PA0002324048 | Sony Music Publishing |
| No Reply | EU0000857247 | Sony Music Publishing |
| No Use In Crying | PA0000114502 | Sony Music Publishing |
| No Way Out | PA0000215297 | Sony Music Publishing |
| Nobody Love | PA0001995531 | Sony Music Publishing |
| Norwegian Wood (This Bird Has Flown) | EP0000111817 | Sony Music Publishing |
| Not A Second Time | EP0000189317 | Sony Music Publishing |
| Not Going Back | PA0001628669 | Sony Music Publishing |
| Not Long | PA0001986815 | Sony Music Publishing |
| Nothing Even Matters | PA0001807063 | Sony Music Publishing |
| Now I Know | PA0001162729 | Sony Music Publishing |
| Now or Never | PA0001215642 | Sony Music Publishing |
| Nowhere Man | EP0000111816 | Sony Music Publishing |
| Numb | PA0001071111 | Sony Music Publishing |
| Numb | PA0001833827 | Sony Music Publishing |
| Number 37405 | PA0001891975 | Sony Music Publishing |
| O.O.C. | PA0001596788 | Sony Music Publishing |
| Ob-La-Di, Ob-La-Da | EP0000132179 | Sony Music Publishing |
| Obsession | PA0001158856 | Sony Music Publishing |
| Oceans | PA0001878234 | Sony Music Publishing |
| Oh God, I Wish I Was Home Tonight | PA0000202967; PA0000150184 | Sony Music Publishing |
| Oh My God | PA0000681133 | Sony Music Publishing |
| Oh My God | PA0001198511 | Sony Music Publishing |
| Oh Santa! | PA0001732118 | Sony Music Publishing |
| Ohhh Ahhh | PA0001131337 | Sony Music Publishing |
| Old Money | PA0001983963 | Sony Music Publishing |
| Old School | PA0000773742 | Sony Music Publishing |
| On And On And On | PA0000238142 | Sony Music Publishing |
| Once In A While | PA0001167180 | Sony Music Publishing |

| | | |
|---|---|---|
| One After 909 | EP0000142260 | Sony Music Publishing |
| One Day You'll Be Mine | PA0000893389 | Sony Music Publishing |
| One Flight Down | PA0001090405 | Sony Music Publishing |
| One In A Million | PA0000194739 | Sony Music Publishing |
| One Mic | PA0001395737 | Sony Music Publishing |
| One More Bottle | PA0001843724 | Sony Music Publishing |
| One Summer Dream | RE0000893358 | Sony Music Publishing |
| One Sweet Day | PA0000795300 | Sony Music Publishing |
| Only A Northern Song | EP0000132351 | Sony Music Publishing |
| Only A Woman | PA0001949229 | Sony Music Publishing |
| Only Girl (In The World) | PA0001728296 | Sony Music Publishing |
| Only U | PA0001161911 | Sony Music Publishing |
| Only You Can Love Me This Way | PA0001661386 | Sony Music Publishing |
| Other Chicks | PA0001270955 | Sony Music Publishing |
| Our Dreams | PA0001760847 | Sony Music Publishing |
| Out Of Season | PA0000097430 | Sony Music Publishing |
| Out of the Shadows | PA0000492559; PA0000515577 | Sony Music Publishing |
| Out Of The Woods | PAU003739701 | Sony Music Publishing |
| Out Of Town Girl | PA0001835122 | Sony Music Publishing |
| Out Of Tune | PA0001719656 | Sony Music Publishing |
| Out On Bail | PA0001269945 | Sony Music Publishing |
| Outlaws Like Me | PA0001760943 | Sony Music Publishing |
| Outro (DC-3) Thank You | PA0001201292 | Sony Music Publishing |
| Outro On Ya Ass | PA0001131167 | Sony Music Publishing |
| Over and Over | PA0001164542 | Sony Music Publishing |
| Overrated | PA0001215642 | Sony Music Publishing |
| Painter Song | PA0001084686 | Sony Music Publishing |
| Papa Was a Rollin' Stone | RE0000856228 | Sony Music Publishing |
| Paparazzi | PA0001685323 | Sony Music Publishing |
| Paper Gangsta | PA0001685367 | Sony Music Publishing |
| Paperback Writer | EU0000941266 | Sony Music Publishing |
| Paris, Tokyo | PA0001600832 | Sony Music Publishing |
| Part Of The List | PA0001395692 | Sony Music Publishing |
| Party Ain't Over | PA0001833663 | Sony Music Publishing |
| Passenger | PA0002331709 | Sony Music Publishing |
| Passion | PA0000202966; PA0000150187; PA0000141886 | Sony Music Publishing |
| Pastime Paradise | RE0000893525 | Sony Music Publishing |
| Patient | PA0002137392 | Sony Music Publishing |
| Peggy Sue | PA0001157784 | Sony Music Publishing |
| Penitentiary | PA0001001007 | Sony Music Publishing |
| Penny Lane | PA0000049744 | Sony Music Publishing |
| People's Court | PA0001055338 | Sony Music Publishing |
| Perfect | PA0002012067 | Sony Music Publishing |
| Photograph | PA0002113344 | Sony Music Publishing |
| Piece Of My Heart | EU0000019125 | Sony Music Publishing |
| Plastic Jesus | RE0000701686 | Sony Music Publishing |
| Play On Playa | PA0001167229 | Sony Music Publishing |
| Please Mr. Postman | RE0000445077 | Sony Music Publishing |
| Please Remember Me | PA0000768350 | Sony Music Publishing |
| Poker Face | PA0001685342 | Sony Music Publishing |
| Polythene Pam | EU0000147727 | Sony Music Publishing |
| Pontoon | PA0002049153 | Sony Music Publishing |
| Pop Style | PA0002268919 | Sony Music Publishing |
| Poppin' Tags | PA0001104655 | Sony Music Publishing |
| Pose | PA0002018109; PA0002084124 | Sony Music Publishing |
| Pot Of Gold | PA0001159743 | Sony Music Publishing |
| Pray | PA0001590441 | Sony Music Publishing |
| Prayer | PA0001917224 | Sony Music Publishing |
| Preach | PA0002016038 | Sony Music Publishing |
| Preacher | PA0001895239 | Sony Music Publishing |
| Pretty Girl Rock | PA0001784138 | Sony Music Publishing |
| Pretty Maids All In A Row | PA0000180386 | Sony Music Publishing |
| Prices On My Head | PA0001159973 | Sony Music Publishing |
| Prisoner | PA0002033782 | Sony Music Publishing |
| Problems | PA0002404276 | Sony Music Publishing |

| | | |
|---|---|---|
| Prodigal | PA0001708419 | Sony Music Publishing |
| Project Windows | PA0001005089 | Sony Music Publishing |
| PROMISCUOUS | PA0001367878; PA0001676780 | Sony Music Publishing |
| Promise | PA0001166650 | Sony Music Publishing |
| Promise | PA0001789140 | Sony Music Publishing |
| Promises | PA0001158857 | Sony Music Publishing |
| Psycho | PA0001771866 | Sony Music Publishing |
| Pump Ya Brakes | PA0001162615 | Sony Music Publishing |
| Purple Hills | PA0001015483 | Sony Music Publishing |
| Push | PA0000844645 | Sony Music Publishing |
| Push And Shove | PA0001850796 | Sony Music Publishing |
| Put Your Love On | PA0001972346 | Sony Music Publishing |
| Question Existing | PA0001641356 | Sony Music Publishing |
| Quickie | PA0001808680 | Sony Music Publishing |
| Quiet Niggas | PA0000983473 | Sony Music Publishing |
| R.A.K.I.M. | PA0001073577; PA0001201128 | Sony Music Publishing |
| R.E.M. | PA0002168679 | Sony Music Publishing |
| Radiant Eclipse | PA0001244376 | Sony Music Publishing |
| Rain | EU0000941265 | Sony Music Publishing |
| Rain On Me | PA0001131140 | Sony Music Publishing |
| Rain Over Me | PA0001780979 | Sony Music Publishing |
| Rap Game | PA0001073581 | Sony Music Publishing |
| Real World | PA0001655141 | Sony Music Publishing |
| Reason | PA0001160907 | Sony Music Publishing |
| Reasons | PA0000178325 | Sony Music Publishing |
| Red Hot in Black | PA0000294065 | Sony Music Publishing |
| Red Hot Kinda Love | PA0001905246 | Sony Music Publishing |
| Red Light Special | PA0000737780 | Sony Music Publishing |
| Red Ragtop | PA0001029934 | Sony Music Publishing |
| Redemption | PA0002081379 | Sony Music Publishing |
| Remember the Good Times | PA0001239377 | Sony Music Publishing |
| Remenissions | PA0001244376 | Sony Music Publishing |
| Renegade | PA0001038351 | Sony Music Publishing |
| Represent | PA0001395737 | Sony Music Publishing |
| Request | PA0001956710 | Sony Music Publishing |
| Respect | PA0001057842 | Sony Music Publishing |
| Rest Stop | PA0001038500 | Sony Music Publishing |
| Rhymes Galore | PA0000928997 | Sony Music Publishing |
| Ribbon In The Sky | PA0000138210 | Sony Music Publishing |
| Ribs | PA0002007289 | Sony Music Publishing |
| Rich & Flexin | PA0001810055 | Sony Music Publishing |
| Right Back | PA0001933957 | Sony Music Publishing |
| Riot | PA0001164535 | Sony Music Publishing |
| Rivers Of Love | PA0001719656 | Sony Music Publishing |
| Robot | PA0001708950 | Sony Music Publishing |
| Rock This Town | PA0000167973 | Sony Music Publishing |
| Rock You Up | PA0000194737 | Sony Music Publishing |
| ROCKSTAR 101 | PA0001711708 | Sony Music Publishing |
| Rocky Raccoon | EP0000132408 | Sony Music Publishing |
| Rodeo | PA0001159792 | Sony Music Publishing |
| Rollout (My Business) | PA0001131167 | Sony Music Publishing |
| Room 112 (Intro) | PA0000972912 | Sony Music Publishing |
| Roses | PA0001162459 | Sony Music Publishing |
| Rude Boy | PA0001704483 | Sony Music Publishing |
| Run For Your Life | EU0000190625 | Sony Music Publishing |
| Runaway Boys | PA0000167972 | Sony Music Publishing |
| Runnin' Down A Dream | PA0000423689 | Sony Music Publishing |
| S. Carter | PA0000997873 | Sony Music Publishing |
| S.C.A.V.A. | PA0001744911 | Sony Music Publishing |
| Sad Songs And Waltzes | EP0000189914 | Sony Music Publishing |
| Safe | PA0001073136 | Sony Music Publishing |
| Same Bitches | PA0002251346 | Sony Music Publishing |
| Same Old Song | PA0001911191 | Sony Music Publishing |
| Satellite | PA0001286229 | Sony Music Publishing |
| Save You Tonight | PA0001784623 | Sony Music Publishing |
| Say (All I Need) | PA0001708393 | Sony Music Publishing |

| Say Goodbye | PA0001163325 | Sony Music Publishing |
|---|---|---|
| Say It | PA0001641339 | Sony Music Publishing |
| Say It | PA0002071184 | Sony Music Publishing |
| Say It Ain't True | PA0000150180; PA0000202974 | Sony Music Publishing |
| Say What | PA0001159429 | Sony Music Publishing |
| Scarred And Scared | PA0000020499 | Sony Music Publishing |
| Scars | PA0001708950 | Sony Music Publishing |
| Scream | PA0001591958 | Sony Music Publishing |
| Se Esfuma Tu Amor | PA0001245384 | Sony Music Publishing |
| Second Chance | PA0001601042 | Sony Music Publishing |
| Second Hand Smoke | PA0001987218 | Sony Music Publishing |
| Second Heartbeat | PA0001244376 | Sony Music Publishing |
| Secrets | PA0001730048 | Sony Music Publishing |
| Secrets | PA0002137032 | Sony Music Publishing |
| Seduces Me | PA0002159112 | Sony Music Publishing |
| Seduction | PA0001730951 | Sony Music Publishing |
| Seize the Day | PA0001162009 | Sony Music Publishing |
| Sell Me Candy | PA0001603573; PA0001167701 | Sony Music Publishing |
| Seven Years | PA0001084682 | Sony Music Publishing |
| Sex Playlist | PA0002057582 | Sony Music Publishing |
| Sex Rap | PA0000264354 | Sony Music Publishing |
| Sexy Bitch | PA0001703244 | Sony Music Publishing |
| Sexy Sadie | EP0000132193 | Sony Music Publishing |
| Sgt. Pepper's Lonely Hearts Club Band | PA0000013966 | Sony Music Publishing |
| Shany's World | PA0001131306 | Sony Music Publishing |
| She Ain't You | PA0001775944; PA0001772287 | Sony Music Publishing |
| She Came In Through The Bathroom Window | EP0000138021 | Sony Music Publishing |
| She Can't Love You | PA0000968354 | Sony Music Publishing |
| She Don't Like The Lights | PA0001822166 | Sony Music Publishing |
| She Drives Me Wild | PA0000560258 | Sony Music Publishing |
| She Goin' Up | PA0002094660 | Sony Music Publishing |
| She Loves You | EP0000094632 | Sony Music Publishing |
| She Said She Said | EP0000115504 | Sony Music Publishing |
| She Won't Dance with Me | PA0000202973 | Sony Music Publishing |
| She's A Rhythm Child | RE0000853717 | Sony Music Publishing |
| She's A Woman | EP0000104248 | Sony Music Publishing |
| She's Alive | PA0001295377 | Sony Music Publishing |
| She's Beautiful | PA0001724063 | Sony Music Publishing |
| She's Coming Home With Me | PA0001944196 | Sony Music Publishing |
| She's Leaving Home | EP0000121841 | Sony Music Publishing |
| She's My 11 | PA0001947444; PA0001898873 | Sony Music Publishing |
| Shit On You | PA0001164487 | Sony Music Publishing |
| Shoot Outs | PA0001159526 | Sony Music Publishing |
| Shoot The Moon | PA0001090405 | Sony Music Publishing |
| Should I Laugh Or Cry | PA0000238694 | Sony Music Publishing |
| Should've Been Us | PA0001995539 | Sony Music Publishing |
| Show Me A Sign | PA0000176096 | Sony Music Publishing |
| Show Out | PA0001159735 | Sony Music Publishing |
| Shut Up | PA0001157802 | Sony Music Publishing |
| Shut Up | PA0001933954 | Sony Music Publishing |
| Sidewinder | PA0001162011 | Sony Music Publishing |
| Sie liebt dich | EP0000094632 | Sony Music Publishing |
| Signs | PA0001160580 | Sony Music Publishing |
| Silly Ho | PA0000940839 | Sony Music Publishing |
| Sin With A Grin | PA0001601054 | Sony Music Publishing |
| Sing Like Me | PA0001915075 | Sony Music Publishing |
| Sir Duke | RE0000893947 | Sony Music Publishing |
| Sittin' Up In My Room | PA0000795417 | Sony Music Publishing |
| Situations | PA0001162238 | Sony Music Publishing |
| Skeletons | SR0000086571 | Sony Music Publishing |
| Skin | PA0001728381 | Sony Music Publishing |
| Slip To The Void | PA0001760936 | Sony Music Publishing |
| Slow Down | EP0000195935 | Sony Music Publishing |
| Small Time | PA0000993239 | Sony Music Publishing |
| Smoke | PA0001593520 | Sony Music Publishing |
| So Far Away | PA0001715492 | Sony Music Publishing |

| So Far... | PA0001965661 | Sony Music Publishing |
|---|---|---|
| So Ghetto | PA0000997870 | Sony Music Publishing |
| So Good | PA0000968349 | Sony Music Publishing |
| So Happy I Could Die | PA0001751980; PA0001668692 | Sony Music Publishing |
| So Much Love (Interlude) | PA0000972913 | Sony Music Publishing |
| So Soon We Change | PA0000202969; PA0000150185 | Sony Music Publishing |
| So What | PA0002003207 | Sony Music Publishing |
| Soldiers | PA0000238021 | Sony Music Publishing |
| Some Days You Gotta Dance | PA0000968803 | Sony Music Publishing |
| Some Guys Have All the Luck | RE0000842206 | Sony Music Publishing |
| Some Heads Are Gonna Roll | PAu000554340 | Sony Music Publishing |
| Some Nights | PA0001791456; PA0001810594 | Sony Music Publishing |
| Some Nights (Intro) | PA0001791456; PA0001810593 | Sony Music Publishing |
| Some Of Us Have Angels | PA0000983475 | Sony Music Publishing |
| Some Other Guy | EU0000703714 | Sony Music Publishing |
| Some People Hate | PA0001104650 | Sony Music Publishing |
| Some Things Never Change | PA0000956010 | Sony Music Publishing |
| Somebody Like You | PA0001146316 | Sony Music Publishing |
| Somebody Special | PA0000202971; PA0000150181 | Sony Music Publishing |
| Somebody's Watching Me | PA0000195693 | Sony Music Publishing |
| Someday | PA0001655144; PA0001669079 | Sony Music Publishing |
| Someday | PA0001073135 | Sony Music Publishing |
| Someone Like You | PA0001734868 | Sony Music Publishing |
| Someone To Save You | PA0001708423 | Sony Music Publishing |
| Somethin' Else | RE0000333735 | Sony Music Publishing |
| Something About A Woman | PA0001164923 | Sony Music Publishing |
| Something I Need | PA0001879193 | Sony Music Publishing |
| Something's Gotta Give | PA0002331704 | Sony Music Publishing |
| Sometimes | PA0001853507 | Sony Music Publishing |
| Sonny | PA0000136026 | Sony Music Publishing |
| SOS | PA0002239264 | Sony Music Publishing |
| Sound Of Madness | PA0001601045 | Sony Music Publishing |
| Southern Fried Intro | PA0001158089 | Sony Music Publishing |
| Southern Gangsta | PA0001671874 | Sony Music Publishing |
| Southern Voice | PA0001901190 | Sony Music Publishing |
| Special Secret Song Inside | PA0000419561 | Sony Music Publishing |
| Speechless | PA0001751979 | Sony Music Publishing |
| Speed Law | PA0001029990 | Sony Music Publishing |
| Splash Waterfalls | PA0001158085 | Sony Music Publishing |
| Spotlight | PA0002182185 | Sony Music Publishing |
| Spur Of The Moment | PA0001271093 | Sony Music Publishing |
| Stand by Me | EP0000156127 | Sony Music Publishing |
| Standing In the Shadows of Love | RE0000678616 | Sony Music Publishing |
| Start All Over | PA0001644761 | Sony Music Publishing |
| Stay | PA0001708951 | Sony Music Publishing |
| Steaming | PA0000515577; PA0000492559 | Sony Music Publishing |
| Step Inside Love | EP0000127500 | Sony Music Publishing |
| Stick To Your Guns | PA0000378914; PAu001053166; PAu001078670 | Sony Music Publishing |
| Still Sane | PA0002007289 | Sony Music Publishing |
| Stole the Show | PA0002067665 | Sony Music Publishing |
| Stop And Stare | PA0001708414 | Sony Music Publishing |
| Stop Being Greedy | PA0000707214 | Sony Music Publishing |
| Stop This World | PA0001641971; PA0001395695 | Sony Music Publishing |
| Strawberry Fields Forever | EP0000120179 | Sony Music Publishing |
| Streets Is Watching | PA0000913219 | Sony Music Publishing |
| Strength Of The World | PA0001162012 | Sony Music Publishing |
| Stunt 101 | PA0001158164 | Sony Music Publishing |
| Stupid Love | PA0001924144 | Sony Music Publishing |
| successful | PA0002168676 | Sony Music Publishing |
| Suckas Need Bodyguards | PA0000820463 | Sony Music Publishing |
| Sucker Punch | PA0001794361 | Sony Music Publishing |
| Sugar | PA0001947805 | Sony Music Publishing |
| Sugar Wraith | PA0002334959 | Sony Music Publishing |
| SUMMER | PA0002266896 | Sony Music Publishing |
| Summer Night City | PA0000238702 | Sony Music Publishing |

| | | |
|---|---|---|
| Summerboy | PA0001685365 | Sony Music Publishing |
| Sun King | EU0000147724 | Sony Music Publishing |
| Sunny Weather | PA0001066596 | Sony Music Publishing |
| Superstar | PA0001159085 | Sony Music Publishing |
| Superstition | RE0000816735 | Sony Music Publishing |
| Supreme Hustle | PA0001010602 | Sony Music Publishing |
| Survival | PA0001965032 | Sony Music Publishing |
| Suspicions | PA0000032593 | Sony Music Publishing |
| Suspicious Minds | EP0000248722 | Sony Music Publishing |
| Suzanne | EU0000988772 | Sony Music Publishing |
| Sweet | PA0001809155 | Sony Music Publishing |
| Sweet Baby | PA0001131341 | Sony Music Publishing |
| Sweet Love | PA0002094537 | Sony Music Publishing |
| Sweet Serenade | PA0002026114 | Sony Music Publishing |
| Sweet Surrender | PA0000866242 | Sony Music Publishing |
| Sweetie | PA0001864023 | Sony Music Publishing |
| Tailgate Blues | PA0001830414 | Sony Music Publishing |
| Take Me Tonight | PA0001161915 | Sony Music Publishing |
| Take Our Time | PA0000797830 | Sony Music Publishing |
| Take You Down | PA0001395676 | Sony Music Publishing |
| Take Your Hand | PA0001159167 | Sony Music Publishing |
| Taking My Ball | PA0001740858 | Sony Music Publishing |
| Talking In Your Sleep | PA0000194734 | Sony Music Publishing |
| Tattoo | PA0001872991 | Sony Music Publishing |
| Taxman | EP0000115691 | Sony Music Publishing |
| Te Amo | PA0001668373 | Sony Music Publishing |
| Te Busque | PA0001164466 | Sony Music Publishing |
| Te Conozco | PA0000757229 | Sony Music Publishing |
| Team | PA0002007289 | Sony Music Publishing |
| Teamwork | PA0001158083 | Sony Music Publishing |
| Teenage Jail | PA0000045623 | Sony Music Publishing |
| Teenage Symphony | PA0000284429 | Sony Music Publishing |
| Teeth | PA0001751976 | Sony Music Publishing |
| Tell Me What You See | EP0000108504 | Sony Music Publishing |
| Tell Me Why | EU0000029399 | Sony Music Publishing |
| Temporary Home | PA0001704612 | Sony Music Publishing |
| Ten Days Of Rain | PA0000294068 | Sony Music Publishing |
| Ten Nine Fourteen | PA0002061647 | Sony Music Publishing |
| Tennis Court | PA0002007289 | Sony Music Publishing |
| Thank You Girl | EU0000783064 | Sony Music Publishing |
| That Girl | PA0000126099 | Sony Music Publishing |
| That's How People | PA0001015484 | Sony Music Publishing |
| The Back Seat Of My Car | EU0000252995 | Sony Music Publishing |
| The Ballad Of John And Yoko | EP0000135746 | Sony Music Publishing |
| The Balltrap | RE0000892536 | Sony Music Publishing |
| The Best Damn Thing | PA0001354251 | Sony Music Publishing |
| The Boys | PA0001822067 | Sony Music Publishing |
| The Calendar | PA0001750022 | Sony Music Publishing |
| The Continuing Story Of Bungalow Bill | EP0000132187 | Sony Music Publishing |
| The Craziest Thing | PA0001777965; PA0001724073 | Sony Music Publishing |
| The Crow & The Butterfly | PA0001601051 | Sony Music Publishing |
| The Day Before You Came | PA0000238695 | Sony Music Publishing |
| The Fall | PA0001911193 | Sony Music Publishing |
| The Fame | PA0001685344 | Sony Music Publishing |
| The Fool On The Hill | EP0000132352 | Sony Music Publishing |
| The Future | PA0000606727 | Sony Music Publishing |
| The Good Life | PA0001892369 | Sony Music Publishing |
| The Good Life | PA0001665528 | Sony Music Publishing |
| The Great Escape | PA0001850152 | Sony Music Publishing |
| The Hills | PA0002018988; PA0001986818; PA0001398369 | Sony Music Publishing |
| The Inner Light | EP0000127499 | Sony Music Publishing |
| The Kids Aren't Alright | PA0002149821 | Sony Music Publishing |
| The Knowing | PA0001848060 | Sony Music Publishing |
| The Last Song | PA0001704476 | Sony Music Publishing |
| The Long And Winding Road | EP0000142261 | Sony Music Publishing |

| | | |
|---|---|---|
| The Long Day Is Over | PA0001090404 | Sony Music Publishing |
| The Love Club | PA0001904440 | Sony Music Publishing |
| The Mood | PA0001750006 | Sony Music Publishing |
| The Morning | PA0001866359 | Sony Music Publishing |
| The Most | PA0002202457; PA0002266495 | Sony Music Publishing |
| The Night Before | EU0000888894 | Sony Music Publishing |
| The One That Got Away | PA0001286213 | Sony Music Publishing |
| The One That Got Away | PA0001818449 | Sony Music Publishing |
| The One Thing | PA0002182250 | Sony Music Publishing |
| The Planet | PA0000792531 | Sony Music Publishing |
| The Prequel | PA0001159791 | Sony Music Publishing |
| The Radio Saved My Life Tonight | PA0001286225 | Sony Music Publishing |
| The Rain | PA0001396083 | Sony Music Publishing |
| The Riddler | PA0000644521 | Sony Music Publishing |
| The Sequence | PA0002061650 | Sony Music Publishing |
| The Show Goes On | PA0001750275; PA0001735709 | Sony Music Publishing |
| The Story Of Beauty | PA0001120779 | Sony Music Publishing |
| The Sweet Escape | PA0001166379 | Sony Music Publishing |
| The Way You Do The Things You Do | RE0000601567 | Sony Music Publishing |
| The Wicked End | PA0001162014 | Sony Music Publishing |
| The Wild Side Of Life | RE0000048614 | Sony Music Publishing |
| The Word | EP0000111399 | Sony Music Publishing |
| Then Ya Gone | PA0001131141 | Sony Music Publishing |
| There You Go | PA0001032629 | Sony Music Publishing |
| There's A Life | PA0001825382 | Sony Music Publishing |
| There's A Place | EP0000187783 | Sony Music Publishing |
| There's Your Trouble | PA0000907061 | Sony Music Publishing |
| These Hard Times | PA0001588614 | Sony Music Publishing |
| These Three Words | PAu001490779 | Sony Music Publishing |
| These Worries | PA0001750006 | Sony Music Publishing |
| They Don't Know | PA0000781324 | Sony Music Publishing |
| Things I'd Never Do | PA0001718426; PA0001724070 | Sony Music Publishing |
| Things That U Do | PA0000997871 | Sony Music Publishing |
| Things We Said Today | EU0000029250 | Sony Music Publishing |
| Think For Yourself | EP0000111397 | Sony Music Publishing |
| This Ain't A Love Song | PA0000782946 | Sony Music Publishing |
| This Boy | EU0000252994 | Sony Music Publishing |
| This Has Been My World | PA0001987829 | Sony Music Publishing |
| This I Gotta See | PA0001270956 | Sony Music Publishing |
| This Is How It Should Be Done | PA0000797835 | Sony Music Publishing |
| Thou Shall | PA0001262565 | Sony Music Publishing |
| Thought It Was a Drought | PA0001990182 | Sony Music Publishing |
| Thought Of You | PA0001834762 | Sony Music Publishing |
| Threatened | PA0001075073 | Sony Music Publishing |
| Three Cool Cats | EU0000559320 | Sony Music Publishing |
| Three Letter Word | PA0001163722 | Sony Music Publishing |
| Ticket To Ride | EP0000111175 | Sony Music Publishing |
| Time | PA0001760169 | Sony Music Publishing |
| Time Of Dying | PA0001164537 | Sony Music Publishing |
| Time of Our Lives | PA0001999029 | Sony Music Publishing |
| Time of Year | PA0001160380 | Sony Music Publishing |
| Time's Up | PA0001159528 | Sony Music Publishing |
| To The Fire | PA0000251657 | Sony Music Publishing |
| Toast And Bananas | PA0001853507 | Sony Music Publishing |
| Tomorrow | PA0001702010 | Sony Music Publishing |
| Tomorrow Never Knows | EP0000115689 | Sony Music Publishing |
| Tomorrow Robins Will Sing | PAu001899010 | Sony Music Publishing |
| Tonight (I'm Lovin You) | PA0001734352 | Sony Music Publishing |
| Too Close | PA0001939314 | Sony Music Publishing |
| Too Easy | PA0002331636 | Sony Music Publishing |
| Too High | RE0000835906 | Sony Music Publishing |
| Too Much Of A Good Thing | PA0001292571 | Sony Music Publishing |
| Too Shy To Say | RE0000853348 | Sony Music Publishing |
| Torture | PAu000632254 | Sony Music Publishing |
| Toss It Up | PA0000827828 | Sony Music Publishing |
| Touch | PA0000515577; PA0000492559 | Sony Music Publishing |

| | | |
|---|---|---|
| Touch The Sky | PA0001162460; PA0001299042 | Sony Music Publishing |
| Touch The Sky (CC, MTV Vers.) | PA0001162460 | Sony Music Publishing |
| Touchin, Lovin | PA0002238425 | Sony Music Publishing |
| Trap Door | PA0001794362 | Sony Music Publishing |
| Trapped | PA0001396086 | Sony Music Publishing |
| Trashed And Scattered | PA0001162013 | Sony Music Publishing |
| Tribes At War | PA0001780935 | Sony Music Publishing |
| Troubeaux | PA0001913638 | Sony Music Publishing |
| Trouble | EU0000120745 | Sony Music Publishing |
| Trouble | PA0000900738 | Sony Music Publishing |
| Truck Yeah | PA0001891976 | Sony Music Publishing |
| True Love | PA0001817461 | Sony Music Publishing |
| True Men Don't Kill Coyotes | PA0000254809 | Sony Music Publishing |
| Tu Amor Me Hace Bien | PA0001245383 | Sony Music Publishing |
| Tutti Frutti | EU0000414708 | Sony Music Publishing |
| TV | PA0001853507 | Sony Music Publishing |
| Two For The Price Of One | PA0000238021 | Sony Music Publishing |
| Two Lanes Of Freedom | PA0001891978 | Sony Music Publishing |
| Two Of Us | EP0000142259 | Sony Music Publishing |
| Two Story Town | PA0001003887 | Sony Music Publishing |
| Tyrant | PA0001708391 | Sony Music Publishing |
| U | PA0001160463 | Sony Music Publishing |
| U Make Me Wanna | PA0001241284; PA0001159529 | Sony Music Publishing |
| U MAKE ME WANNA | PA0000893384 | Sony Music Publishing |
| U Say, I Say | PA0001131340 | Sony Music Publishing |
| U Still Got It (Interlude) | PA0001163723 | Sony Music Publishing |
| U Wanna Be Me | PA0001202992 | Sony Music Publishing |
| U Want Me 2 | PA0001719661 | Sony Music Publishing |
| UMI Says | PA0001029993 | Sony Music Publishing |
| Unapologetic Bitch | PA0002038426 | Sony Music Publishing |
| Unbreakable Smile | PA0002049158 | Sony Music Publishing |
| Unbroken | PA0001862579 | Sony Music Publishing |
| Understand Me | PA0001832591 | Sony Music Publishing |
| Undisputed | PA0001707774 | Sony Music Publishing |
| Unforgettable | PA0001720821 | Sony Music Publishing |
| Unholy | PA0002266535 | Sony Music Publishing |
| Unpretty | PA0000939990 | Sony Music Publishing |
| Unwanted | PA0001101510 | Sony Music Publishing |
| Unwell | PA0001104578 | Sony Music Publishing |
| Up | PA0001729713 | Sony Music Publishing |
| Up In Flames | PA0001840535 | Sony Music Publishing |
| Up There | PA0002137396 | Sony Music Publishing |
| Uphill Battle | PA0000515577; PA0000492559 | Sony Music Publishing |
| Vacation | PA0001640774 | Sony Music Publishing |
| Vegas Lights | PA0001897493 | Sony Music Publishing |
| Village Ghetto Land | PA0000458566 | Sony Music Publishing |
| Visions | RE0000835902 | Sony Music Publishing |
| Vox | PA0000515577; PA0000492559 | Sony Music Publishing |
| Vox (Extended Version) | PA0000515577; PA0000492559 | Sony Music Publishing |
| Voyeur | PA0000913965 | Sony Music Publishing |
| W.T.P. | PA0001730966 | Sony Music Publishing |
| Wait | PA0000693180 | Sony Music Publishing |
| Wait Your Turn | PA0001668381 | Sony Music Publishing |
| Waiting For The Miracle | PA0000606728 | Sony Music Publishing |
| Wake Up | PA0001215642 | Sony Music Publishing |
| Waking Up | PA0001730042 | Sony Music Publishing |
| Walk Like A Man | PAU002062459 | Sony Music Publishing |
| Walk The Line | PA0001967631 | Sony Music Publishing |
| Walkin' On Down The Road | PA0000419559 | Sony Music Publishing |
| War | RE0000771893 | Sony Music Publishing |
| War | PA0001160553 | Sony Music Publishing |
| War | PA0001131972 | Sony Music Publishing |
| War / No More Trouble | RE0000771893 | Sony Music Publishing |
| War Ready | PA0002268951 | Sony Music Publishing |
| Waste | PA0001766149 | Sony Music Publishing |
| Wasting Time | PA0001157784 | Sony Music Publishing |

| | | |
|---|---|---|
| Water Tower Town | PA0001909425 | Sony Music Publishing |
| Water Under The Bridge | PA0002200177 | Sony Music Publishing |
| Waterfalls | PA0000797831 | Sony Music Publishing |
| We Aite (Wake Your Mind Up) | PA0001750006 | Sony Music Publishing |
| We All Fall Down | PA0001724067 | Sony Music Publishing |
| We Are Here to Change the World | PA0000675948 | Sony Music Publishing |
| We Can Work It Out | EP0000112590 | Sony Music Publishing |
| We Could Be | PA0001162018 | Sony Music Publishing |
| We Ride | PA0001384774 | Sony Music Publishing |
| We Some Dogs | PA0001159793 | Sony Music Publishing |
| We're Almost There | RE0000855376 | Sony Music Publishing |
| We've Got A Good Thing Going | RE0000815905 | Sony Music Publishing |
| Welcome Back | PA0001640693 | Sony Music Publishing |
| Welcome To D-Block | PA0001159530 | Sony Music Publishing |
| Westside | PA0002063112 | Sony Music Publishing |
| What A Shame | PA0001601047 | Sony Music Publishing |
| What About Us? | PA0001072616 | Sony Music Publishing |
| What About Your Friends | PA0000721413 | Sony Music Publishing |
| What Goes Around Comes Around | RE0000814895 | Sony Music Publishing |
| What Goes On | EU0000112293 | Sony Music Publishing |
| What They Want | PA0001640765 | Sony Music Publishing |
| What You So Mad At?? | PA0001159531 | Sony Music Publishing |
| What You Wanted | PA0002331682 | Sony Music Publishing |
| What You're Doing | EU0000857252 | Sony Music Publishing |
| What's Your Fantasy | PA0001118365 | Sony Music Publishing |
| Whatever It Takes | PA0002113642 | Sony Music Publishing |
| When All Is Said And Done | PA0000238693 | Sony Music Publishing |
| When I Get Home | EU0000029395 | Sony Music Publishing |
| When I Kissed The Teacher | PA0000244508 | Sony Music Publishing |
| When The Time's Right | PA0001159736 | Sony Music Publishing |
| When We Ride | PA0001070605 | Sony Music Publishing |
| When We Were the New Boys | PA0001011468 | Sony Music Publishing |
| When You're Gone | PA0001167506 | Sony Music Publishing |
| Whenever I Run | PA0001147152 | Sony Music Publishing |
| Where Did the Beat Go? | PA0001850072 | Sony Music Publishing |
| Whip It | PA0001807223; PA0001822050 | Sony Music Publishing |
| Whiskey And You | PA0001718417; PA0001724078 | Sony Music Publishing |
| White Iverson | PAu003765755 | Sony Music Publishing |
| White Teeth Teens | PA0002007289 | Sony Music Publishing |
| White Wedding | PA0000159638 | Sony Music Publishing |
| Who by Fire | EU0000525537 | Sony Music Publishing |
| Who Dat | PA0001640769 | Sony Music Publishing |
| Who I Am | PA0002026112 | Sony Music Publishing |
| Who Not Me | PA0001160418 | Sony Music Publishing |
| Who Wants To Be Alone | PA0001753998 | Sony Music Publishing |
| Who Will Survive In America | PA0001806101 | Sony Music Publishing |
| Who's Lovin' You | RE0000394007 | Sony Music Publishing |
| Whole Lot Of Leavin' | PA0001384865 | Sony Music Publishing |
| Why | PA0000795611 | Sony Music Publishing |
| Why Is It So Hard | PA0001738400 | Sony Music Publishing |
| Wild Card | PA0002093983 | Sony Music Publishing |
| Wild Honey Pie | EU0000118230 | Sony Music Publishing |
| Willing To Wait | PA0001328103 | Sony Music Publishing |
| Wings Of My Love | RE0000815661 | Sony Music Publishing |
| Wisdom, Justice, And Love | PA0001725617 | Sony Music Publishing |
| With A Little Help From My Friends | EP0000030816 | Sony Music Publishing |
| Within You Without You | EP0000121836 | Sony Music Publishing |
| Without Me | PA0002181449 | Sony Music Publishing |
| Without You | PA0000577490 | Sony Music Publishing |
| Won't Stop | PA0001708393 | Sony Music Publishing |
| Wonderful Life | PA0001760971 | Sony Music Publishing |
| Words Darker Than Their Wings | PA0001760972 | Sony Music Publishing |
| Words From The Nutcracker | PA0000820463 | Sony Music Publishing |
| Work | PA0001981018; PA0001967668 | Sony Music Publishing |
| Work In Progress (Growing Pains) | PA0001593496 | Sony Music Publishing |
| World So Cold | PA0001665601 | Sony Music Publishing |

| | | |
|---|---|---|
| Worldwide | PA0001731533 | Sony Music Publishing |
| Write My Number On Your Hand | PA0001910844; PA0001789544 | Sony Music Publishing |
| XO | PA0001918135 | Sony Music Publishing |
| Y'All Scared | PA0000936027 | Sony Music Publishing |
| Yeah 3x | PA0001884071 | Sony Music Publishing |
| Yee Haw | PA0001610569 | Sony Music Publishing |
| Yellow Butterfly | PA0000986793 | Sony Music Publishing |
| Yellow Submarine | EU0000032328 | Sony Music Publishing |
| Yer Blues | EP0000132192 | Sony Music Publishing |
| Yertle The Turtle | PA0000264356 | Sony Music Publishing |
| Yes It Is | EP0000106875 | Sony Music Publishing |
| Yes Yes Y'all | PA0001159592 | Sony Music Publishing |
| Yesterday | PA0000110352 | Sony Music Publishing |
| You And I | PA0001751989 | Sony Music Publishing |
| You And I | EP0000305435 | Sony Music Publishing |
| You Are In Love | PAU003740110 | Sony Music Publishing |
| You Are My Life | PA0001245448 | Sony Music Publishing |
| You Are The Sunshine Of My Life | RE0000860025; RE0000816998 | Sony Music Publishing |
| You Can Cry On My Shoulder | RE0000634943 | Sony Music Publishing |
| You Can't Do That | EU0000028961 | Sony Music Publishing |
| You Da One | PA0001778697 | Sony Music Publishing |
| You Don't Believe Me | PA0000156210 | Sony Music Publishing |
| You Don't Care About Me | PA0002182234 | Sony Music Publishing |
| You Gonna Fly | PA0001828591 | Sony Music Publishing |
| You Know My Name (Look Up The Number) | EP0000141139 | Sony Music Publishing |
| You Like Me Too Much | EP0000108765 | Sony Music Publishing |
| You Make Me Wanna... | PA0000893384 | Sony Music Publishing |
| You Met Your Match | RE0000719807 | Sony Music Publishing |
| You Never Cry Like A Lover | RE0000856076 | Sony Music Publishing |
| You Never Give Me Your Money | EU0000147725 | Sony Music Publishing |
| You Rock My World | PA0001075067 | Sony Music Publishing |
| You Were Made For Me | EU0000503002 | Sony Music Publishing |
| You Won | PA0001123827 | Sony Music Publishing |
| You Won't Be Mine | PA0001006950; PA0001038500 | Sony Music Publishing |
| You Won't See Me | EP0000111761 | Sony Music Publishing |
| you'll never know | PA0001881409 | Sony Music Publishing |
| You'll Think Of Me | PA0001073550 | Sony Music Publishing |
| You're da Man | PA0000954893; PA0001395735 | Sony Music Publishing |
| You're Going To Lose That Girl | EP0000108900 | Sony Music Publishing |
| You're Insane | RE0000912198 | Sony Music Publishing |
| You're My Better Half | PA0001254170 | Sony Music Publishing |
| You're So Real | PA0001104643 | Sony Music Publishing |
| You've Got To Hide Your Love Away | EP0000030864 | Sony Music Publishing |
| Young Forever | PA0001822065 | Sony Music Publishing |
| Your Mother Should Know | EU0000136955 | Sony Music Publishing |
| Yours Truly, Austin Post | PA0002137377 | Sony Music Publishing |
| 1+1 | PA0001861929 | Sony Music Publishing, Warner Chappell |
| 100 Favors | PA0001976129 | Sony Music Publishing, Warner Chappell |
| 30 Hours | PA0002192878 | Sony Music Publishing, Warner Chappell |
| 305 To My City | PA0001891426 | Sony Music Publishing, Warner Chappell |
| 4 Da Fam | PA0000941098; PA0001029621 | Sony Music Publishing, Warner Chappell |
| 4 Years Old | PA0001842281 | Sony Music Publishing, Warner Chappell |
| 40 Acres | PA0001919081 | Sony Music Publishing, Warner Chappell |
| 8 Miles And Runnin' | PA0001104582 | Sony Music Publishing, Warner Chappell |
| Acquainted | PA0001995165 | Sony Music Publishing, Warner Chappell |
| Act of Contrition | PA0000429534 | Sony Music Publishing, Warner Chappell |
| Addicted To Money | PA0001864030 | Sony Music Publishing, Warner Chappell |
| All Aboard | PA0001801214; PA0001789128 | Sony Music Publishing, Warner Chappell |
| All Alright | PA0001791457; PA0001810599 | Sony Music Publishing, Warner Chappell |
| All Of The Lights (Interlude) | PA0001791088 | Sony Music Publishing, Warner Chappell |
| All The Same | PA0000914816 | Sony Music Publishing, Warner Chappell |
| All Your Fault | PA0001985734 | Sony Music Publishing, Warner Chappell |
| Alone | PA0001856241; PA0001786329 | Sony Music Publishing, Warner Chappell |
| Amazin' | PA0001655913; PA0001640767 | Sony Music Publishing, Warner Chappell |
| American Noise | PA0001854464 | Sony Music Publishing, Warner Chappell |
| Americano | PA0001757746; PA0001752324 | Sony Music Publishing, Warner Chappell |

| | | |
|---|---|---|
| Anyway | PA0001790779 | Sony Music Publishing, Warner Chappell |
| Applause | PA0001893358 | Sony Music Publishing, Warner Chappell |
| ARTPOP | PA0001893362 | Sony Music Publishing, Warner Chappell |
| As One | PA0001104657 | Sony Music Publishing, Warner Chappell |
| As You Are | PA0001986819; PA0001995166 | Sony Music Publishing, Warner Chappell |
| As You Turn Away | PA0001817433 | Sony Music Publishing, Warner Chappell |
| Ass Drop | PA0001937570 | Sony Music Publishing, Warner Chappell |
| Aston Martin Music | PA0001739154; PA0001821912 | Sony Music Publishing, Warner Chappell |
| Aston Martin Music Remix | PA0001739154; PA0001821812 | Sony Music Publishing, Warner Chappell |
| Awake and Alive | PA0001691884 | Sony Music Publishing, Warner Chappell |
| B**** I'm Madonna | PA0001971991; PA0002008758 | Sony Music Publishing, Warner Chappell |
| Baby | PA0001104722; PA0001263379 | Sony Music Publishing, Warner Chappell |
| Back In The Day | PA0001693859; PA0001707143 | Sony Music Publishing, Warner Chappell |
| Back When | PA0001254099; PA0001241519 | Sony Music Publishing, Warner Chappell |
| Bad Decisions | PA0001865868 | Sony Music Publishing, Warner Chappell |
| Bad Girl | PA0001227184; PA0001159548 | Sony Music Publishing, Warner Chappell |
| Barbies | PA0002129349; PA0002310569 | Sony Music Publishing, Warner Chappell |
| Be With You | PA0001212442; PA0001754357 | Sony Music Publishing, Warner Chappell |
| Beach Is Better | PA0001858808 | Sony Music Publishing, Warner Chappell |
| Beat The Shit | PA0001842292 | Sony Music Publishing, Warner Chappell |
| BedRock | PA0001835844 | Sony Music Publishing, Warner Chappell |
| Best Night | PA0002008766; PA0002038422 | Sony Music Publishing, Warner Chappell |
| Best Night Of My Life | PA0001729601; PA0001740863 | Sony Music Publishing, Warner Chappell |
| Best Rapper Alive | PA0001322472 | Sony Music Publishing, Warner Chappell |
| Better Than Drugs | PA0001607165 | Sony Music Publishing, Warner Chappell |
| Big Empty | PA0000704576; PA0000717455; PA0001696294 | Sony Music Publishing, Warner Chappell |
| Big Pimpin' | PA0000997877; PA0001080612 | Sony Music Publishing, Warner Chappell |
| Bigger Than Life | PA0001976113; PA0001976116 | Sony Music Publishing, Warner Chappell |
| Biggest Fan | PA0001842280; PA0001896028 | Sony Music Publishing, Warner Chappell |
| Bitch I'm Madonna | PA0001971991; PA0002008758 | Sony Music Publishing, Warner Chappell |
| Black Crowns | PA0001783082; PA0001788405 | Sony Music Publishing, Warner Chappell |
| Black Widow | PA0001967673; PA0001925126 | Sony Music Publishing, Warner Chappell |
| Blind | PA0001771887; PA0001728367 | Sony Music Publishing, Warner Chappell |
| Bloody Mary | PA0001757746; PA0001752323 | Sony Music Publishing, Warner Chappell |
| Blue Magic | PA0001590362 | Sony Music Publishing, Warner Chappell |
| Blunt Blowin | PA0001807230; PA0001811893 | Sony Music Publishing, Warner Chappell |
| Body Shop | PA0002008775 | Sony Music Publishing, Warner Chappell |
| Born This Way | PA0001757756; PA0001751981 | Sony Music Publishing, Warner Chappell |
| Bottle Pop | PA0001645597 | Sony Music Publishing, Warner Chappell |
| Bravo | PA0001778260 | Sony Music Publishing, Warner Chappell |
| Breathe | PA0001057772; PA0001286232 | Sony Music Publishing, Warner Chappell |
| Burn | PA0001227181; PA0001159079 | Sony Music Publishing, Warner Chappell |
| Burn Out | PA0001932901 | Sony Music Publishing, Warner Chappell |
| Buy A Heart | PA0001986552 | Sony Music Publishing, Warner Chappell |
| California Lovers | PA0001995536 | Sony Music Publishing, Warner Chappell |
| Call | PA0001104719; PA0001197421 | Sony Music Publishing, Warner Chappell |
| Call Me | PA0001601050 | Sony Music Publishing, Warner Chappell |
| Call Me Crazy | PA0001922587; PA0002015841 | Sony Music Publishing, Warner Chappell |
| Cameltosis | PA0001058923 | Sony Music Publishing, Warner Chappell |
| Can't Be Friends | PA0001787041; PA0001856245 | Sony Music Publishing, Warner Chappell |
| Can't Tell Me Nothing | PA0001591424 | Sony Music Publishing, Warner Chappell |
| Candy Bling | PA0001840557; PA0001677845; PA0001683964 | Sony Music Publishing, Warner Chappell |
| Candy Shop | PA0001597406; PA0001691991 | Sony Music Publishing, Warner Chappell |
| Carry On | PA0001791456; PA0001812238 | Sony Music Publishing, Warner Chappell |
| Champion | PA0001799002; PA0001807224 | Sony Music Publishing, Warner Chappell |
| Change Clothes | PA0001158396 | Sony Music Publishing, Warner Chappell |
| Coffee | PA0001779668 | Sony Music Publishing, Warner Chappell |
| Cold As Stone | PA0001817040 | Sony Music Publishing, Warner Chappell |
| Comatose | PA0001607164 | Sony Music Publishing, Warner Chappell |
| Come Back Song | PA0001718420; PA0001777963; PA0001724081 | Sony Music Publishing, Warner Chappell |
| Come Together | PA0002292598; EP0000138012 | Sony Music Publishing, Warner Chappell |
| Confessions Part II | PA0001227181; PA0001159082; PA0001160227 | Sony Music Publishing, Warner Chappell |

| | | |
|---|---|---|
| Consideration | PA0002018111 | Sony Music Publishing, Warner Chappell |
| Crackerman | PA0000689628 | Sony Music Publishing, Warner Chappell |
| Crazy Over You | PA0000950829; PA0001384251 | Sony Music Publishing, Warner Chappell |
| Creep | PA0000689629 | Sony Music Publishing, Warner Chappell |
| Crush on You | PA0000844866 | Sony Music Publishing, Warner Chappell |
| Cry Baby | PA0002158655; PA0002177653 | Sony Music Publishing, Warner Chappell |
| Daddy Lessons | PA0002070298 | Sony Music Publishing, Warner Chappell |
| Dance for You | PA0002096977 | Sony Music Publishing, Warner Chappell |
| Dance In The Dark | PA0001668360 | Sony Music Publishing, Warner Chappell |
| Days in The East | PA0002230988 | Sony Music Publishing, Warner Chappell |
| Dear Jessie | PA0000429536 | Sony Music Publishing, Warner Chappell |
| Deja Vu | PA0001848045; PA0001706428 | Sony Music Publishing, Warner Chappell |
| Devil Pray | PA0002008683 | Sony Music Publishing, Warner Chappell |
| Dirty Dishes | PA0001791096 | Sony Music Publishing, Warner Chappell |
| Do It To Me | PA0001227181; PA0001159080 | Sony Music Publishing, Warner Chappell |
| Do Not Disturb | PA0001958602; PA0001972344 | Sony Music Publishing, Warner Chappell |
| Do Ya Thang | PA0001841924 | Sony Music Publishing, Warner Chappell |
| Don't Hold the Wall | PA0001915504 | Sony Music Publishing, Warner Chappell |
| Don't Hurt Yourself | PA0002070303 | Sony Music Publishing, Warner Chappell |
| Don't Mind | PA0001822457; PA0001842415 | Sony Music Publishing, Warner Chappell |
| Don't Stop | PA0000739327; PA0000783204 | Sony Music Publishing, Warner Chappell |
| Don't Take the Girl | PA0000675193 | Sony Music Publishing, Warner Chappell |
| Don't Wake Me | PA0001691884 | Sony Music Publishing, Warner Chappell |
| Dope | PA0001893362 | Sony Music Publishing, Warner Chappell |
| Double Rainbow | PA0001871668 | Sony Music Publishing, Warner Chappell |
| Dreams | PA0000923230 | Sony Music Publishing, Warner Chappell |
| Drive | PA0002059975; PA0002160304 | Sony Music Publishing, Warner Chappell |
| Drive Slow | PA0001162453; PA0001310079 | Sony Music Publishing, Warner Chappell |
| Echoes Interlude | PA0001814506; PA0001788398 | Sony Music Publishing, Warner Chappell |
| Electric Lady | PA0001949619 | Sony Music Publishing, Warner Chappell |
| Emotions | PA0001913626 | Sony Music Publishing, Warner Chappell |
| End of Time | PA0001861922 | Sony Music Publishing, Warner Chappell |
| Every Picture Tells A Story | RE0000796817; RE0000803440 | Sony Music Publishing, Warner Chappell |
| Extravaganza | PA0001323666 | Sony Music Publishing, Warner Chappell |
| F.U.T.W. | PA0001858842 | Sony Music Publishing, Warner Chappell |
| Famous | PA0002192891; PA0002177935 | Sony Music Publishing, Warner Chappell |
| Fashion Of His Love | PA0001757748; PA0001751985 | Sony Music Publishing, Warner Chappell |
| Favorite | PA0001986544 | Sony Music Publishing, Warner Chappell |
| Feel | PA0001600589; PA0002137394 | Sony Music Publishing, Warner Chappell |
| Feel So Good | PA0001131334; PA0001221028 | Sony Music Publishing, Warner Chappell |
| Feeling Myself | PA0001986547; PA0002218955 | Sony Music Publishing, Warner Chappell |
| Fireman | PA0001165390; PA0001343296 | Sony Music Publishing, Warner Chappell |
| FML | PA0002192873 | Sony Music Publishing, Warner Chappell |
| Forever | PA0001677037 | Sony Music Publishing, Warner Chappell |
| FourFiveSeconds | PA0001955912 | Sony Music Publishing, Warner Chappell |
| Frozen | PA0000890675; PA0000893370 | Sony Music Publishing, Warner Chappell |
| Funny | EU0000569304; PA0001995533 | Sony Music Publishing, Warner Chappell |
| Game Over | PA0000892021; PA0000931055 | Sony Music Publishing, Warner Chappell |
| Get It Started | PA0001856139; PA0001833984 | Sony Music Publishing, Warner Chappell |
| Get Out | PA0001023853; PA0001032844 | Sony Music Publishing, Warner Chappell |
| Gettin' Jiggy With It | PA0000940177; PA0001248148 | Sony Music Publishing, Warner Chappell |
| Girl | PA0001269957; PA0001281099 | Sony Music Publishing, Warner Chappell |
| Girl You Loud | PA0001945726; PA0002063115 | Sony Music Publishing, Warner Chappell |
| Girls Gone Wild | PA0001166655; PA0001388007 | Sony Music Publishing, Warner Chappell |
| Give It 2 Me | PA0001597408; PA0001691991 | Sony Music Publishing, Warner Chappell |
| Gold Slugs (Official Video) | PA0002018327; PA0002027787 | Sony Music Publishing, Warner Chappell |
| Gonna B Good | PA0001899887 | Sony Music Publishing, Warner Chappell |
| Good Die Young | PA0001159353; PA0001321925 | Sony Music Publishing, Warner Chappell |
| Good For You | PA0002023509 | Sony Music Publishing, Warner Chappell |
| Good Girl | PA0001807727; PA0001848753 | Sony Music Publishing, Warner Chappell |
| good kid | PA0001835526; PA0001871720 | Sony Music Publishing, Warner Chappell |
| Good Thing | PA0001947443; PA0001898871 | Sony Music Publishing, Warner Chappell |
| Good To Be Alive | PA0001854464 | Sony Music Publishing, Warner Chappell |
| Goodbye | PA0001075260; PA0001256471 | Sony Music Publishing, Warner Chappell |
| Gotta Make It | PA0001371938; PAu003523138 | Sony Music Publishing, Warner Chappell |
| Graffiti Heart | PA0001973198 | Sony Music Publishing, Warner Chappell |

| | | |
|---|---|---|
| Graveyard | PA0002210788; PA0002235312; PA0002225040 | Sony Music Publishing, Warner Chappell |
| Growing Pains III | PA0001947711 | Sony Music Publishing, Warner Chappell |
| Gucci Bandanna | PA0001849655 | Sony Music Publishing, Warner Chappell |
| Guilty Until Proven Innocent | PA0001048624; PA0001224351 | Sony Music Publishing, Warner Chappell |
| Hanky Panky | PA0000484155 | Sony Music Publishing, Warner Chappell |
| Happy | PA0001997701 | Sony Music Publishing, Warner Chappell |
| Happy Face | PA0001071601; PA0001201288 | Sony Music Publishing, Warner Chappell |
| Hard | PA0001704481; PA0001711867 | Sony Music Publishing, Warner Chappell |
| Heartbeat | PA0001597407; PA0001691991 | Sony Music Publishing, Warner Chappell |
| Heaven | PA0001858834; PA0001941185 | Sony Music Publishing, Warner Chappell |
| Heavy Metal Lover | PA0001757748; PA0001751982 | Sony Music Publishing, Warner Chappell |
| Hello Kitty | PA0001878066; PA0001884221 | Sony Music Publishing, Warner Chappell |
| Here I Am | PA0001643621; PA0001661331 | Sony Music Publishing, Warner Chappell |
| Hey Mama | PA0002021769; PA0001162456 | Sony Music Publishing, Warner Chappell |
| Hey Papi | PA0001066529; PA0001095153 | Sony Music Publishing, Warner Chappell |
| High | PA0001808178 | Sony Music Publishing, Warner Chappell |
| High Note | PA0001762059 | Sony Music Publishing, Warner Chappell |
| Highway Unicorn (Road To Love) | PA0001757746; PA0001752322 | Sony Music Publishing, Warner Chappell |
| Hold My Hand | PA0001757779; PA0001780006 | Sony Music Publishing, Warner Chappell |
| Hold Tight | PA0002008720; PA0002038420 | Sony Music Publishing, Warner Chappell |
| Hold Up | PA0001763311; PA0001862581 | Sony Music Publishing, Warner Chappell |
| Hollaback Girl | PA0001160423 | Sony Music Publishing, Warner Chappell |
| Holy Water | PA0002008706; PA0002100903 | Sony Music Publishing, Warner Chappell |
| Hot Sauce To Go | PA0001159521 | Sony Music Publishing, Warner Chappell |
| How Long | EU0000344742; RE0000818463 | Sony Music Publishing, Warner Chappell |
| How To Love | PA0001807262 | Sony Music Publishing, Warner Chappell |
| Human Nature | PA0000868049 | Sony Music Publishing, Warner Chappell |
| Human Nature | PA0000158773 | Sony Music Publishing, Warner Chappell |
| Hustlaz Ambition | PA0001655913; PA0001640768 | Sony Music Publishing, Warner Chappell |
| Hustle Hard | PA0001808406 | Sony Music Publishing, Warner Chappell |
| Hustle Hard Remix | PA0001870624 | Sony Music Publishing, Warner Chappell |
| I Don't Fuck With You | PA0001931579; PA0001985731 | Sony Music Publishing, Warner Chappell |
| I Don't Want This Night To End | PA0001830425; PA0001791102 | Sony Music Publishing, Warner Chappell |
| I Get A Rush | PA0001286220; PA0001292570 | Sony Music Publishing, Warner Chappell |
| I Got A Woman | EP0000170962; RE0000122223 | Sony Music Publishing, Warner Chappell |
| I Know | PA0001590361 | Sony Music Publishing, Warner Chappell |
| I Know You're Gonna Be There | PA0001830419; PA0001791101 | Sony Music Publishing, Warner Chappell |
| I Miss You So Much | PA0000773658 | Sony Music Publishing, Warner Chappell |
| I Proceed | PA0001626064; PA0001166646 | Sony Music Publishing, Warner Chappell |
| I Will | PA0000921796; PA0000925699 | Sony Music Publishing, Warner Chappell |
| I'd Rather Be Your Lover | PA0000809488 | Sony Music Publishing, Warner Chappell |
| I'll Be Around | PA0001163377 | Sony Music Publishing, Warner Chappell |
| I'm Just Me | PA0001166648; PA0001626158 | Sony Music Publishing, Warner Chappell |
| I'm Not A Star | PA0001739270; PA0001821873 | Sony Music Publishing, Warner Chappell |
| I'm So Paid | PA0001659382 | Sony Music Publishing, Warner Chappell |
| Iconic | PA0002008770 | Sony Music Publishing, Warner Chappell |
| If You Don't Know Me By Now | EP0000306868; RE0000820300 | Sony Music Publishing, Warner Chappell |
| imagine | PA0002166251 | Sony Music Publishing, Warner Chappell |
| In The Meantime | PA0001193937 | Sony Music Publishing, Warner Chappell |
| In Your Arms Tonight | PA0001104740 | Sony Music Publishing, Warner Chappell |
| Incredible | PA0001597410; PA0001691994 | Sony Music Publishing, Warner Chappell |
| Interested | PA0001162469; PA0001242657 | Sony Music Publishing, Warner Chappell |
| Intro: Loving | PA0001389054; PA0001384202 | Sony Music Publishing, Warner Chappell |
| Isn't It Romantic | EF0000022369; RE0000531829 | Sony Music Publishing, Warner Chappell |
| It Gets Better | PA0001791456; PA0001810595 | Sony Music Publishing, Warner Chappell |
| It Goes Like This | PA0001910646 | Sony Music Publishing, Warner Chappell |
| Jesse James | PA0000787272 | Sony Music Publishing, Warner Chappell |
| Jo's Lament | EP0000276419; RE0000772187 | Sony Music Publishing, Warner Chappell |
| Jungle | PA0002121439 | Sony Music Publishing, Warner Chappell |
| Just a Moment | PA0001306021; PA0001281081 | Sony Music Publishing, Warner Chappell |
| Just Like Me | PA0001033071; PA0000893385 | Sony Music Publishing, Warner Chappell |
| Keep It On The Hush | PA0001070584; PA0001058069 | Sony Music Publishing, Warner Chappell |
| Kick It In The Sticks | PA0001693858; PA0001707147 | Sony Music Publishing, Warner Chappell |
| Kill Dem | PA0001709882 | Sony Music Publishing, Warner Chappell |
| Kiss It Better | PA0002018107; PA0002084144 | Sony Music Publishing, Warner Chappell |

| | | |
|---|---|---|
| Kiss Me Thru The Phone | PA0001711765; PA0001711805 | Sony Music Publishing, Warner Chappell |
| La Isla Bonita | PA0000299056 | Sony Music Publishing, Warner Chappell |
| Land of the Snakes | PA0001975666 | Sony Music Publishing, Warner Chappell |
| Last Of A Dying Breed | PA0001660091; PA0001706729 | Sony Music Publishing, Warner Chappell |
| Let's Take A Ride | PA0001133272 | Sony Music Publishing, Warner Chappell |
| Like A Prayer | PA0000429544 | Sony Music Publishing, Warner Chappell |
| Like I Love You | PA0001157796; PA0001115925 | Sony Music Publishing, Warner Chappell |
| Living For Love | PA0002008676; PA0002038431 | Sony Music Publishing, Warner Chappell |
| Loners Blvd | PA0002071564; PA0002210895 | Sony Music Publishing, Warner Chappell |
| Long Road To Hell | PA0001864140 | Sony Music Publishing, Warner Chappell |
| Love | PA0001160445; PA0001281098 | Sony Music Publishing, Warner Chappell |
| Love Drought | PA0002070296; PA0002108201 | Sony Music Publishing, Warner Chappell |
| Love Faces | PA0001856243 | Sony Music Publishing, Warner Chappell |
| Love For Free | PA0000931055 | Sony Music Publishing, Warner Chappell |
| Love Makes the World Go Round | PA0000299058 | Sony Music Publishing, Warner Chappell |
| Love Train | RE0000820270 | Sony Music Publishing, Warner Chappell |
| LOVEHAPPY | PA0002266642 | Sony Music Publishing, Warner Chappell |
| M.A.F.I.A. Land | PA0000844869 | Sony Music Publishing, Warner Chappell |
| Made to Be Together | PA0001856238 | Sony Music Publishing, Warner Chappell |
| Madness In Me | PA0001854467 | Sony Music Publishing, Warner Chappell |
| Maggie May | RE0000795417; RE0000796819 | Sony Music Publishing, Warner Chappell |
| MANiCURE | PA0001893362 | Sony Music Publishing, Warner Chappell |
| Marble Floors | PA0001861958 | Sony Music Publishing, Warner Chappell |
| Marilyn Monroe | PA0001807225; PA0001822206 | Sony Music Publishing, Warner Chappell |
| Marry The Night | PA0001757748; PA0001751986 | Sony Music Publishing, Warner Chappell |
| Marvin & Chardonnay | PA0001760433; PA0002195236 | Sony Music Publishing, Warner Chappell |
| Marvin & Chardonnay | PA0002195236 | Sony Music Publishing, Warner Chappell |
| Massage | PA0001856242; PA0001786345 | Sony Music Publishing, Warner Chappell |
| Masterpiece | PA0001787925; PA0001821386 | Sony Music Publishing, Warner Chappell |
| Maybe You're Right | PA0001870023; PA0001920676 | Sony Music Publishing, Warner Chappell |
| MC Hammer | PA0001739271; PA0001821908 | Sony Music Publishing, Warner Chappell |
| Mean Mug | PA0001815825 | Sony Music Publishing, Warner Chappell |
| Mercy | PA0000581245; PA0000566747 | Sony Music Publishing, Warner Chappell |
| Metropolis | PA0001947714 | Sony Music Publishing, Warner Chappell |
| Might Get Lucky | PA0001740787; PA0001724080 | Sony Music Publishing, Warner Chappell |
| Mind Playin' Tricks 94 | PA0000794898 | Sony Music Publishing, Warner Chappell |
| Money Maker | PA0001369391; PA0001165465 | Sony Music Publishing, Warner Chappell |
| Monster | PA0001691881; PA0001806092; PA0001704463 | Sony Music Publishing, Warner Chappell |
| Move Me | PA0000188265 | Sony Music Publishing, Warner Chappell |
| My Girl | RE0000817080; RE0000911274; EP0000366529 | Sony Music Publishing, Warner Chappell |
| My Kind Of Crazy | PA0001693858; PA0001707144 | Sony Music Publishing, Warner Chappell |
| My Side | PA0002016043 | Sony Music Publishing, Warner Chappell |
| Never | PA0000213525; PA0001899720 | Sony Music Publishing, Warner Chappell |
| Never Say Never | PA0000914672; PA0000949112; PA0000965775 | Sony Music Publishing, Warner Chappell |
| Never Surrender | PA0001975069 | Sony Music Publishing, Warner Chappell |
| New Day | PA0001805766; PA0001899331 | Sony Music Publishing, Warner Chappell |
| NICE | PA0002266641 | Sony Music Publishing, Warner Chappell |
| Night Is Young | PA0001753995 | Sony Music Publishing, Warner Chappell |
| Nightmares Of The Bottom | PA0001915461 | Sony Music Publishing, Warner Chappell |
| NO | PA0001976938; PA0002120408 | Sony Music Publishing, Warner Chappell |
| No Fun (feat. Problem) | PA0001869821; PA0001934551 | Sony Music Publishing, Warner Chappell |
| No Gain | PA0001937712 | Sony Music Publishing, Warner Chappell |
| No Games | PA0001905290 | Sony Music Publishing, Warner Chappell |
| No Long Talk | PA0002082136 | Sony Music Publishing, Warner Chappell |
| No Memory | PA0000689632 | Sony Music Publishing, Warner Chappell |
| No More Drama | PA0001068109; PA0001092111; PA0001146371 | Sony Music Publishing, Warner Chappell |
| No More Parties In LA | PA0002192876 | Sony Music Publishing, Warner Chappell |
| No One Else In The Room | PA0001160918; PA0001281077 | Sony Music Publishing, Warner Chappell |
| No Regrets | PA0001919082 | Sony Music Publishing, Warner Chappell |
| No Warning | PA0000797858 | Sony Music Publishing, Warner Chappell |
| Nobody's Business | PA0001840757; PA0001850895 | Sony Music Publishing, Warner Chappell |
| Not a Bad Thing | PA0001896719 | Sony Music Publishing, Warner Chappell |

| | | |
|---|---|---|
| Not Again | PA0001763314 | Sony Music Publishing, Warner Chappell |
| Nothin' Like You | PA0001909772; PA0002061676 | Sony Music Publishing, Warner Chappell |
| Nothing Really Matters | PA0000890672; PA0000893370 | Sony Music Publishing, Warner Chappell |
| Odio | PA0001919274; PA0002036076 | Sony Music Publishing, Warner Chappell |
| Oh Father | PA0000429540 | Sony Music Publishing, Warner Chappell |
| One Day Too Late | PA0001691884 | Sony Music Publishing, Warner Chappell |
| One Foot | PA0001791458; PA0001811984 | Sony Music Publishing, Warner Chappell |
| Open Off My Love | PA0001067087 | Sony Music Publishing, Warner Chappell |
| Orange County Girl | PA0001166322 | Sony Music Publishing, Warner Chappell |
| Out Of Control | PA0001163840; PA0012032606 | Sony Music Publishing, Warner Chappell |
| Out Of Summertime | PA0001791453 | Sony Music Publishing, Warner Chappell |
| Outside | PA0001912068 | Sony Music Publishing, Warner Chappell |
| Over The Edge | PA0001659379 | Sony Music Publishing, Warner Chappell |
| P.I.M.P. | PA0001105184 | Sony Music Publishing, Warner Chappell |
| Paint Tha Town | PA0001976126 | Sony Music Publishing, Warner Chappell |
| Paper Wings | PA0001763314 | Sony Music Publishing, Warner Chappell |
| Part II (On The Run) | PA0001858831; PA0002209543 | Sony Music Publishing, Warner Chappell |
| Party People | PA0001058172; PA0001074228 | Sony Music Publishing, Warner Chappell |
| Party Up The Street | PA0002266531 | Sony Music Publishing, Warner Chappell |
| Phresh Out The Runway | PA0001849225 | Sony Music Publishing, Warner Chappell |
| Picasso Baby | PA0001398432; PA0001858799 | Sony Music Publishing, Warner Chappell |
| Piece of Pie | PA0000689633 | Sony Music Publishing, Warner Chappell |
| Plenty | PA0000693180 | Sony Music Publishing, Warner Chappell |
| Plush | PA0000689634 | Sony Music Publishing, Warner Chappell |
| Pour It Up | PA0001840735; PA0001884531 | Sony Music Publishing, Warner Chappell |
| POWER | PA0001866095 | Sony Music Publishing, Warner Chappell |
| Pretty Boy Swag | PA0001734530 | Sony Music Publishing, Warner Chappell |
| Privacy | PA0001075071; PA0001162948 | Sony Music Publishing, Warner Chappell |
| Promise To Try | PA0000429541 | Sony Music Publishing, Warner Chappell |
| Push Up On Me | PA0001167699 | Sony Music Publishing, Warner Chappell |
| Put You In A Room | PA0002091099 | Sony Music Publishing, Warner Chappell |
| Questions | PA0002092104; PA0002120174 | Sony Music Publishing, Warner Chappell |
| Real Hip Hop | PA0001314213; PA0001159524; PA0001241282 | Sony Music Publishing, Warner Chappell |
| Rebel Heart | PA0002008761 | Sony Music Publishing, Warner Chappell |
| Rebirthing | PA0001607165 | Sony Music Publishing, Warner Chappell |
| Red Lipstick | PA0001771886; PA0001786336 | Sony Music Publishing, Warner Chappell |
| Regret | PA0001743548; PA0001837088 | Sony Music Publishing, Warner Chappell |
| Reminder | PA0002137027; PA0002089008; PA0002082970 | Sony Music Publishing, Warner Chappell |
| Rescue | PA0001104721 | Sony Music Publishing, Warner Chappell |
| Right Here | PA0002292958; PA0001834759 | Sony Music Publishing, Warner Chappell |
| Right Now | PA0001850850; PA0001840762; PA0001884537 | Sony Music Publishing, Warner Chappell |
| Rock Your Body | PA0001133266; PA0001157796 | Sony Music Publishing, Warner Chappell |
| Rolex | PA0001849308; PA0001967710 | Sony Music Publishing, Warner Chappell |
| Romance | PA0001842296 | Sony Music Publishing, Warner Chappell |
| Running Back | PA0001869817 | Sony Music Publishing, Warner Chappell |
| Running Out Of Reasons | PA0001901123 | Sony Music Publishing, Warner Chappell |
| Russian Roulette | PA0001704500 | Sony Music Publishing, Warner Chappell |
| S.E.X. | PA0001971984; PA0002008699 | Sony Music Publishing, Warner Chappell |
| Sanctuary | PA0000783205; PA0000739332 | Sony Music Publishing, Warner Chappell |
| Say Hello | PA0001590423 | Sony Music Publishing, Warner Chappell |
| Secret | PA0000738888; PA0000783203 | Sony Music Publishing, Warner Chappell |
| Seduction | PA0001287619; PA0001159869 | Sony Music Publishing, Warner Chappell |
| Senile | PA0001986517; PA0002095998 | Sony Music Publishing, Warner Chappell |
| Sex Ain't Better Than Love | PA0001793440; PA0001816021 | Sony Music Publishing, Warner Chappell |
| Sex Room | PA0001847898 | Sony Music Publishing, Warner Chappell |
| Sex Type Thing | PA0000689635 | Sony Music Publishing, Warner Chappell |
| Sex With Me | PA0002018092 | Sony Music Publishing, Warner Chappell |
| Sexy Daddy | PA0001071603; PA0001201286 | Sony Music Publishing, Warner Chappell |
| She Never Lets It Go to Her Heart | PA0000812621; PA0000787343 | Sony Music Publishing, Warner Chappell |
| She's Not Me | PA0001597409; PA0001691994 | Sony Music Publishing, Warner Chappell |
| Shine | PA0001305505 | Sony Music Publishing, Warner Chappell |
| Silver Lining | PA0001853127 | Sony Music Publishing, Warner Chappell |
| Simple Things | PA0001227182; PA0001159549 | Sony Music Publishing, Warner Chappell |

| | | |
|---|---|---|
| Skin | PA0000893370 | Sony Music Publishing, Warner Chappell |
| Sky Fits Heaven | PA0000893370 | Sony Music Publishing, Warner Chappell |
| SmartPhones | PA0001945838 | Sony Music Publishing, Warner Chappell |
| Smoke | PA0001939249 | Sony Music Publishing, Warner Chappell |
| Snoopy Track | PA0001080611; PA0000997872 | Sony Music Publishing, Warner Chappell |
| Someone Else | PA0001870024 | Sony Music Publishing, Warner Chappell |
| Someone to Hold | PA0000609010; PA0000593706 | Sony Music Publishing, Warner Chappell |
| Something To Do With My Hands | PA0001910643; PA0001800963 | Sony Music Publishing, Warner Chappell |
| Songs On 12 Play | PA0001982394; PA0002052022 | Sony Music Publishing, Warner Chappell |
| Southern Hospitality | PA0001039666 | Sony Music Publishing, Warner Chappell |
| Southern State Of Mind | PA0001724076; PA0001727415; PA0001842443 | Sony Music Publishing, Warner Chappell |
| Spanish Lesson | PA0001597411; PA0001691991 | Sony Music Publishing, Warner Chappell |
| Stars | PA0001791456; PA0001810598 | Sony Music Publishing, Warner Chappell |
| Stay With Love | PA0000713544 | Sony Music Publishing, Warner Chappell |
| Stay With Me | PA0000950828; PA0001384253 | Sony Music Publishing, Warner Chappell |
| Steal Away | PA0001066346 | Sony Music Publishing, Warner Chappell |
| Stickin' Chickens | PA0000990300 | Sony Music Publishing, Warner Chappell |
| Still On It | PA0001167073; PA0001368249 | Sony Music Publishing, Warner Chappell |
| Still On My Brain | PA0001118861; PA0001133272 | Sony Music Publishing, Warner Chappell |
| Stronger | PA0001597242 | Sony Music Publishing, Warner Chappell |
| Stuck In The Moment | PA0001733295 | Sony Music Publishing, Warner Chappell |
| Stupid | PA0001843684; PA0001853127 | Sony Music Publishing, Warner Chappell |
| Summer Bummer | PA0002109132; PA0002184616 | Sony Music Publishing, Warner Chappell |
| Summertime | EP0000050655; RE0000301749; PA0000676265 | Sony Music Publishing, Warner Chappell |
| Summertime Blues | RE0000298744; RE0000713760 | Sony Music Publishing, Warner Chappell |
| Supreme | PA0000226894; PA0001975074 | Sony Music Publishing, Warner Chappell |
| Survival | PA0000739325; PA0000783202 | Sony Music Publishing, Warner Chappell |
| Swine | PA0001893362 | Sony Music Publishing, Warner Chappell |
| Take A Picture | PA0001158376; PA0001196406 | Sony Music Publishing, Warner Chappell |
| Take Back the Night | PA0001985062; PA0001896718 | Sony Music Publishing, Warner Chappell |
| Take It To The Head | PA0001852373; PA0001844665 | Sony Music Publishing, Warner Chappell |
| Takin' It There | PA0001640699 | Sony Music Publishing, Warner Chappell |
| Talking to the Moon | PA0001739585; PA0001869984 | Sony Music Publishing, Warner Chappell |
| Tapout | PA0001976125 | Sony Music Publishing, Warner Chappell |
| Tell Your Friends | PA0001986821; PA0002083573 | Sony Music Publishing, Warner Chappell |
| Thank You | EU0000155836; PA0000833179 | Sony Music Publishing, Warner Chappell |
| That's What I Like | PA0002070329; PA0002082150 | Sony Music Publishing, Warner Chappell |
| That's What It's Made For | PA0001227183; PA0001159550 | Sony Music Publishing, Warner Chappell |
| The Diary | PA0000794895 | Sony Music Publishing, Warner Chappell |
| The Edge Of Glory | PA0001757746; PA0001751987 | Sony Music Publishing, Warner Chappell |
| The Flyest | PA0001158044; PA0001158047; PA0001395740 | Sony Music Publishing, Warner Chappell |
| The Impossible | PA0001677859; PA0001678076 | Sony Music Publishing, Warner Chappell |
| The Impossible (the reprise) | PA0001677856; PA0001678084 | Sony Music Publishing, Warner Chappell |
| The Last Night | PA0001607165 | Sony Music Publishing, Warner Chappell |
| The Queen | PA0001757748; PA0001751984 | Sony Music Publishing, Warner Chappell |
| The Ruler's Back | PA0001084234 | Sony Music Publishing, Warner Chappell |
| This Can't Be Life | PA0001048620; PA0001227348 | Sony Music Publishing, Warner Chappell |
| Throwed | PA0001719705 | Sony Music Publishing, Warner Chappell |
| Til I Forget About You | PA0001733313 | Sony Music Publishing, Warner Chappell |
| Till Death Do Us Part | PA0000429543 | Sony Music Publishing, Warner Chappell |
| Till The Morning | PA0001593495 | Sony Music Publishing, Warner Chappell |
| Touch My Body | PA0001769539 | Sony Music Publishing, Warner Chappell |
| Train Wreck | PA0001239544 | Sony Music Publishing, Warner Chappell |
| Trilla Intro | PA0001639873; PA0001661322 | Sony Music Publishing, Warner Chappell |
| True Colors | PA0002137035; PA0002085196; PA0002082951 | Sony Music Publishing, Warner Chappell |
| Truffle Butter | PA0001997178; PA0010451999 | Sony Music Publishing, Warner Chappell |
| Trust Issues | PA0002227566 | Sony Music Publishing, Warner Chappell |
| Truth Hurts | PA0001227182; PA0001159551 | Sony Music Publishing, Warner Chappell |
| Twist And Shout | EU0000647217; RE0000375398; RE0000399924 | Sony Music Publishing, Warner Chappell |
| Two More Lonely People | PA0001741421 | Sony Music Publishing, Warner Chappell |
| Two Words | PA0001159072; PA0001292803 | Sony Music Publishing, Warner Chappell |

| U With Me? | PA0002057303 | Sony Music Publishing, Warner Chappell |
|---|---|---|
| Ultralight Beam | PA0002088290; PA0002222879 | Sony Music Publishing, Warner Chappell |
| Under Pressure | PA0001947734 | Sony Music Publishing, Warner Chappell |
| Unfortunate | PA0001856240; PA0001787038 | Sony Music Publishing, Warner Chappell |
| Venus | PA0001893364 | Sony Music Publishing, Warner Chappell |
| Voices | PA0001000622 | Sony Music Publishing, Warner Chappell |
| VooDoo | PA0001104724 | Sony Music Publishing, Warner Chappell |
| Walk It Out | PA0001942715 | Sony Music Publishing, Warner Chappell |
| Wannabe | PA0001763316 | Sony Music Publishing, Warner Chappell |
| Wanted You More | PA0001817205 | Sony Music Publishing, Warner Chappell |
| Wash All Over Me | PA0002008784 | Sony Music Publishing, Warner Chappell |
| Waves | PA0002192893 | Sony Music Publishing, Warner Chappell |
| We Got Em Goin' | PA0001368013 | Sony Music Publishing, Warner Chappell |
| We Owned The Night | PA0001817027 | Sony Music Publishing, Warner Chappell |
| We Shinin' | PA0001661303; PA0001647952 | Sony Music Publishing, Warner Chappell |
| Wet My Bed | PA0000689637 | Sony Music Publishing, Warner Chappell |
| What It Is | PA0001057977 | Sony Music Publishing, Warner Chappell |
| What They Want | PA0001919236 | Sony Music Publishing, Warner Chappell |
| Where the Party At | PA0001071496; PA0001075259 | Sony Music Publishing, Warner Chappell |
| Where's the Party | PA0000299054; PA0000338459 | Sony Music Publishing, Warner Chappell |
| White Heat | PA0000299053 | Sony Music Publishing, Warner Chappell |
| Who's That Girl | PA0000339060; PA0000350426 | Sony Music Publishing, Warner Chappell |
| Why | PA0001807270 | Sony Music Publishing, Warner Chappell |
| Why Am I the One | PA0001791456; PA0001810596 | Sony Music Publishing, Warner Chappell |
| Why Should I Be Sad | PA0001590141 | Sony Music Publishing, Warner Chappell |
| Wicked Games | PA0000450434; PA0001848074 | Sony Music Publishing, Warner Chappell |
| Wicked Garden | PA0000689639 | Sony Music Publishing, Warner Chappell |
| Wish You Would | PA0001660102 | Sony Music Publishing, Warner Chappell |
| With The Lights On | PA0001924140 | Sony Music Publishing, Warner Chappell |
| Without A Woman | PA0001865872 | Sony Music Publishing, Warner Chappell |
| Wolves | PA0002192881 | Sony Music Publishing, Warner Chappell |
| World Gone Wild | PA0001045298 | Sony Music Publishing, Warner Chappell |
| Y.A.S. | PA0001945846 | Sony Music Publishing, Warner Chappell |
| Yellow | PA0001648363; PA0001763257 | Sony Music Publishing, Warner Chappell |
| Yes, No, Maybe | PA0001945845 | Sony Music Publishing, Warner Chappell |
| Yesterdays | PA0000551728; PA0000541364; PA0000607756; PA0000549257; PA0000729315 | Sony Music Publishing, Warner Chappell |
| You Don't Know What To Do | PA0001989058; PA0001989085 | Sony Music Publishing, Warner Chappell |
| You Get Used To Somebody | PA0001046451 | Sony Music Publishing, Warner Chappell |
| You Got Me | PA0001131995 | Sony Music Publishing, Warner Chappell |
| You Just Need Me | PA0001771889; PA0001787045 | Sony Music Publishing, Warner Chappell |
| You Make That Look Good | PA0001789551; PA0001765312; PA0001910847 | Sony Music Publishing, Warner Chappell |
| Young Blood | EU0000469431; EP0000110210 | Sony Music Publishing, Warner Chappell |
| Yours To Hold | PA0001607165 | Sony Music Publishing, Warner Chappell |
| Yummy | PA0001166324 | Sony Music Publishing, Warner Chappell |
| 86 | PA0000774217 | Warner Chappell |
| 107 | PA0001022575 | Warner Chappell |
| 2012 | PA0001842279 | Warner Chappell |
| 3500 | PA0002021954 | Warner Chappell |
| ¿Viva La Gloria? (Little Girl) | PA0001859360 | Warner Chappell |
| (Another Song) All Over Again | PA0001165053; PAU003069799 | Warner Chappell |
| (Do Not) Stand In The Shadows | PA0000214890 | Warner Chappell |
| (Oh No) What You Got | PA0001149533 | Warner Chappell |
| (There Is) No Greater Love | R0000308706 | Warner Chappell |
| (Your Love Keeps Lifting Me) Higher and Higher | EP0000234284 | Warner Chappell |
| **** You | PA0000844871 | Warner Chappell |
| 1-900-Hustler | PA0001227347 | Warner Chappell |
| 100,000 Years | EU0000456884 | Warner Chappell |
| 1000hp | PA0001960144 | Warner Chappell |
| 19 You + Me | PA0001909768 | Warner Chappell |
| 2 Many Hoes | PA0001198533 | Warner Chappell |
| 2 Reasons (feat. T.I.) | PA0001865859 | Warner Chappell |
| 21st Century Breakdown | PA0001659360 | Warner Chappell |
| 24K Magic | PA0002048664 | Warner Chappell |

| | | |
|---|---|---|
| 2nd Childhood | PA0001395738; PA0001058130 | Warner Chappell |
| 316 (Album Version) | PA0000537322 | Warner Chappell |
| 3Hunna | PA0001839638 | Warner Chappell |
| 4 Alarm Blaze | PA0000981276 | Warner Chappell |
| 4 Ever | PA0001338550 | Warner Chappell |
| 4 Minutes (feat. Justin Timberlake and Timbaland) | PA0001689506 | Warner Chappell |
| 4 Seasons | PA0000980647; PA0000980734 | Warner Chappell |
| 5 Years from Now (feat. Lil' Bran) | PA0001292520 | Warner Chappell |
| 6 Foot 7 Foot | PA0001807261 | Warner Chappell |
| 7 Words | PA0000776635 | Warner Chappell |
| 8 Million Stories | PA0000681129 | Warner Chappell |
| 8 More Miles | PA0001204569; PA0001104582 | Warner Chappell |
| 8th Avenue Serenade | PA0001849219 | Warner Chappell |
| 8th Avenue Shuffle | EU0000671750 | Warner Chappell |
| 976-EVIL | PA0001702922 | Warner Chappell |
| 99 Revolutions | PA0001849219 | Warner Chappell |
| A Ballad For The Fallen Soldier | PA0001105231 | Warner Chappell |
| A Beautiful Day | PA0001645702 | Warner Chappell |
| A Flat | PA0000951000 | Warner Chappell |
| A Kiss | PA0001808397 | Warner Chappell |
| A Light That Never Comes | PA0001890707 | Warner Chappell |
| A LIGHT THAT NEVER COMES REMIX | PA0001879167 | Warner Chappell |
| A Lonely Night | PA0002082977 | Warner Chappell |
| A Queens Story | PA0002067621 | Warner Chappell |
| A.D.I.D.A.S. | PA0000829997 | Warner Chappell |
| Abortion | PA0001842433 | Warner Chappell |
| About Da Game | PA0001670140 | Warner Chappell |
| Achilles Last Stand | RE0000895725 | Warner Chappell |
| Act Right | PA0001276794 | Warner Chappell |
| Addicted | PA0001821381 | Warner Chappell |
| Afrodisiac (Video) | PA0001236712 | Warner Chappell |
| After Midnight | EU0000959335 | Warner Chappell |
| Ain't Misbehavin' | R00000173567 | Warner Chappell |
| All For Love | PA0001864841 | Warner Chappell |
| All I Know | PA0002085192 | Warner Chappell |
| All I Need | PA0001038350 | Warner Chappell |
| All I Want | PA0001608904 | Warner Chappell |
| All I Want | PA0002292600 | Warner Chappell |
| All I Want For Christmas Is You | PA0000767412 | Warner Chappell |
| All I Want Is a Life | PA0000774806 | Warner Chappell |
| All I Want Is You | PA0001751391 | Warner Chappell |
| All In the Family | PA0000776192 | Warner Chappell |
| All Mixed Up | PA0000776562 | Warner Chappell |
| All My Love | PA0000078104 | Warner Chappell |
| All N My Grill (feat. Big Boi of Outkast & Nicole) | PA0000990296 | Warner Chappell |
| All Night Long | PA0001763273 | Warner Chappell |
| All Of The Lights | PA0002074360; PA0001806114 | Warner Chappell |
| All Of The Night | PA0001868329 | Warner Chappell |
| All of You (feat. John Coltrane) | RE0000118845 | Warner Chappell |
| All She Wants to Do Is Dance | PA0000237015 | Warner Chappell |
| All The Time (Album Version) | PA0001059863 | Warner Chappell |
| All The Way | EU0000535272; RE0000854738 | Warner Chappell |
| All The Woman I Need | PA0000132224; PAU000349957 | Warner Chappell |
| All Too Well | PA0002339277 | Warner Chappell |
| Alone With You | PA0001922183 | Warner Chappell |
| Already Gone | EU0000385367 | Warner Chappell |
| Already Taken | PA0001902781 | Warner Chappell |
| Alright | PA0001947740 | Warner Chappell |
| Amanda | PA0001849219 | Warner Chappell |
| Amazing | PA0001024574 | Warner Chappell |
| Amber | PA0001100362 | Warner Chappell |
| American Eulogy: Mass Hysteria / Modern World | PA0001859360 | Warner Chappell |
| American Idiot | PA0001251385 | Warner Chappell |
| American Life | PA0001198244 | Warner Chappell |
| AmeriKKKa's Most Wanted | PA0000773143 | Warner Chappell |
| Amy | PA0001849223 | Warner Chappell |

| | | |
|---|---|---|
| And A Ways To Go | PA0001760773 | Warner Chappell |
| Angel | PA0000245848 | Warner Chappell |
| Angel | PA0001304856 | Warner Chappell |
| Angel | PA0002033784 | Warner Chappell |
| Angel Blue | PA0001821506 | Warner Chappell |
| Animals | PA0001884121 | Warner Chappell |
| Animals | PA0001298632 | Warner Chappell |
| Anniversary Of An Uninteresting Event | PA0001157471 | Warner Chappell |
| Another Heartache | EU0000530801 | Warner Chappell |
| Another Hole In The Head | PA0001245807 | Warner Chappell |
| Another Park, Another Sunday | EU0000471527 | Warner Chappell |
| Any Old Time | PA0000382057 | Warner Chappell |
| Anything | PA0001166203 | Warner Chappell |
| Anything For My Baby | EU0000569377; RE0000874669 | Warner Chappell |
| Anything More | PA0002291370 | Warner Chappell |
| Anytime You Need a Friend | PA0000669969 | Warner Chappell |
| Anytime You Want Me | EU0000803248 | Warner Chappell |
| Anyway | PA0002073319 | Warner Chappell |
| Anywhere with You (Summer Mix) | PA0001917492 | Warner Chappell |
| Arboria (Planet Of The Tree Men) | PA0000093737 | Warner Chappell |
| Are We The Waiting | PA0001251316 | Warner Chappell |
| Area Codes (feat. Ludacris) (J. Period Remix) | PA0001067083 | Warner Chappell |
| Armatage Shanks | PA0000774217 | Warner Chappell |
| Around The Fur | PA0000870906 | Warner Chappell |
| As Good As You've Been To This World (2019 Mix) | EP0000272780 | Warner Chappell |
| As I Come Back | PA0001092166 | Warner Chappell |
| As Time Goes By | R00000224326 | Warner Chappell |
| Ashley | PA0001849223 | Warner Chappell |
| Assassin | PA0001617791 | Warner Chappell |
| Autumn Leaves | PA0001982391 | Warner Chappell |
| Azukita | PA0002129424 | Warner Chappell |
| B.B.K. | PA0000776191 | Warner Chappell |
| Bab's Uvula Who? | PA0000774217 | Warner Chappell |
| Babe I'm Gonna Leave You | EP0000256803 | Warner Chappell |
| Baby | PA0001733297 | Warner Chappell |
| Baby Be Mine | PA0000162443 | Warner Chappell |
| Baby Blue Eyes | PA0000158423 | Warner Chappell |
| Baby Driver | EU0000732520; RE0000891988 | Warner Chappell |
| Baby Eyes | PA0001849223 | Warner Chappell |
| Baby-Baby-Baby | PA0000575632 | Warner Chappell |
| Back It Up | PA0001986518 | Warner Chappell |
| Back On The Map | PA0001853131 | Warner Chappell |
| Back Then | PA0001292520 | Warner Chappell |
| Back To School (Mini Maggit) | PA0001033072 | Warner Chappell |
| Back To The Middle | PAU002572810 | Warner Chappell |
| Back To You | PA0001842290 | Warner Chappell |
| Backpack | PA0001908781 | Warner Chappell |
| Backseat Freestyle | PA0001871266 | Warner Chappell |
| Bad Girl | PA0001878064 | Warner Chappell |
| Bad Girl | PA0000608533 | Warner Chappell |
| Ball Tongue | PA0000705198 | Warner Chappell |
| Ballin' | PA0001855548 | Warner Chappell |
| Bang | PA0001986516 | Warner Chappell |
| Bang Bang | PA0002049970 | Warner Chappell |
| Bartier Cardi (feat. 21 Savage) | PA0002129433 | Warner Chappell |
| Basket Case | PA0000713967 | Warner Chappell |
| Battle Theme | PA0000093741 | Warner Chappell |
| Battle-axe | PA0001157470 | Warner Chappell |
| Be a Brother | EU0000211369 | Warner Chappell |
| Be Quiet and Drive (Far Away) | PA0000870906 | Warner Chappell |
| Be the Man (On This Night) | PA0000890680 | Warner Chappell |
| Be Where You Are | PA0001702943 | Warner Chappell |
| Beat Biters | PA0000990294 | Warner Chappell |
| Beat Goes On [Featuring Kanye West] | PA0001692004 | Warner Chappell |
| Beautiful | PA0001868404 | Warner Chappell |
| Beautiful Child | PAU000089762 | Warner Chappell |

| | | |
|---|---|---|
| Beautiful Disaster | PA0000867931 | Warner Chappell |
| Beautiful Mistake | PA0001768463 | Warner Chappell |
| Beautiful Stranger | PA0000965835 | Warner Chappell |
| Beauty School | PA0001702922 | Warner Chappell |
| Because Of You | PA0001245806 | Warner Chappell |
| Beehive State | EU0000077625 | Warner Chappell |
| Before the Lobotomy | PA0001859360 | Warner Chappell |
| Believe | PA0001691886 | Warner Chappell |
| Believe | PA0001608897 | Warner Chappell |
| Believe It Or Not | PA0001245804 | Warner Chappell |
| Believer | PA0002154294 | Warner Chappell |
| Belong To The World | PA0001918217 | Warner Chappell |
| Bending The Rules And Breaking The Law | PA0001694074 | Warner Chappell |
| Best I Ever Had (Grey Sky Morning) | PA0000982398 | Warner Chappell |
| Best Mistake | PA0001935051 | Warner Chappell |
| Betcha Gon' Know (the prologue) | PA0001677861 | Warner Chappell |
| Better | PA0002054855; PA0002117657 | Warner Chappell |
| Better Man | PA0001864843 | Warner Chappell |
| Better Off Now (That You're Gone) | PA0001190669 | Warner Chappell |
| Better Than I Know Myself | PA0001814305 | Warner Chappell |
| Beware | PA0001373477 | Warner Chappell |
| Bewitched, Bothered & Bewildered | EP0000091963 | Warner Chappell |
| Beyond | PA0001852169 | Warner Chappell |
| BGTY | PA0001760358; PA0001779649 | Warner Chappell |
| Big Daddy | PA0001986555 | Warner Chappell |
| Big Momma Thang | PA0000844863 | Warner Chappell |
| Big Pimpin'/Papercut | PA0001937229 | Warner Chappell |
| Billionaire | PA0001639873 | Warner Chappell |
| Birthday | PA0001871676 | Warner Chappell |
| Birthmark | PA0000776635 | Warner Chappell |
| Bitch, Don't Kill My Vibe | PA0001871269 | Warner Chappell |
| Bitchin' Summer | PA0001878065 | Warner Chappell |
| Black Beatles | PA0002073623 | Warner Chappell |
| Black Boy Fly | PA0001871262 | Warner Chappell |
| Black Country Woman | EU0000555335 | Warner Chappell |
| Black Diamond | EU0000456886; RE0000853184 | Warner Chappell |
| Black Dog | RE0000820259 | Warner Chappell |
| Black Ghost | PA0001975072 | Warner Chappell |
| Black Moon | PA0001336033 | Warner Chappell |
| Black Mountain Side | EP0000256804 | Warner Chappell |
| Black Roses | PA0001703172 | Warner Chappell |
| Black Sunshine | PA0000663926 | Warner Chappell |
| Black Water | EU0000471534 | Warner Chappell |
| Blackball | PA0001975068 | Warner Chappell |
| Blem | PA0002184682 | Warner Chappell |
| Blind | PA0000705198 | Warner Chappell |
| Blood, Sex and Booze | PA0001022884 | Warner Chappell |
| Bloody Cape | PA0001157470 | Warner Chappell |
| Blow a Bag | PA0001990191 | Warner Chappell |
| Blow Away (Amended Version) | PA0001157386 | Warner Chappell |
| Blowin' Smoke | PA0001853126 | Warner Chappell |
| Blue Highway | PA0000214886; PA0000248894 | Warner Chappell |
| Blue Ocean Floor | PA0001915504 | Warner Chappell |
| Boardmeeting | PA0001762903 | Warner Chappell |
| Bodies | PA0001730792; PA0001731809 | Warner Chappell |
| Body 2 Body | PA0001868401 | Warner Chappell |
| Body Heat | PA0002020765 | Warner Chappell |
| Body Rock | PA0000892873 | Warner Chappell |
| Bones | PA0001296326 | Warner Chappell |
| Bonzo's Montreux | PAU000453661 | Warner Chappell |
| Boogie With Stu | EU0000555332 | Warner Chappell |
| Boom! | PA0001396648 | Warner Chappell |
| Booty Meat | PA0001612991; PA0001395342 | Warner Chappell |
| Borders | PA0000867947 | Warner Chappell |
| Bored | PA0000776635 | Warner Chappell |
| Born Killer | PA0000674892 | Warner Chappell |

| | | |
|---|---|---|
| Bottoms Up | PA0001801325 | Warner Chappell |
| Boulevard Of Broken Dreams | PA0001251317 | Warner Chappell |
| Bounce | PA0001115864 | Warner Chappell |
| Bounce | PA0001947709 | Warner Chappell |
| Bouncing off the Wall | PA0002049967 | Warner Chappell |
| Boys (The Co-Ed Remix) | PA0001060310 | Warner Chappell |
| Brain Stew | PA0000774217 | Warner Chappell |
| Brat | PA0000774217 | Warner Chappell |
| Break Away | PA0001608902 | Warner Chappell |
| Breakdown | PA0001609390 | Warner Chappell |
| Breakin' Dishes | PA0001603816 | Warner Chappell |
| Breakin' Up | PA0001166321 | Warner Chappell |
| Breaking Point | PA0001768463 | Warner Chappell |
| Breathe | PA0001022629 | Warner Chappell |
| Brick by Boring Brick | PA0001676905 | Warner Chappell |
| Bringing the Gap | PA0001160547 | Warner Chappell |
| Broken English | PA0001807862 | Warner Chappell |
| Brokenhearted (feat. Wanya Morris) (Single Version) | PA0000757404 | Warner Chappell |
| Bron-Y-Aur Stomp | EU0000212953 | Warner Chappell |
| Bron-Yr-Aur | EU0000555327 | Warner Chappell |
| Brown Skin | PA0001147058 | Warner Chappell |
| Brutal Love | PA0001849219 | Warner Chappell |
| Bubble (feat. Fahrenheit) | PA0001104695 | Warner Chappell |
| Buffalo Bill | PA0001740858 | Warner Chappell |
| Bullet With Butterfly Wings | PA0000771767 | Warner Chappell |
| Bunkin' | PA0002070135 | Warner Chappell |
| Buried Alive In the Blues | EU0000233614 | Warner Chappell |
| Burn It To The Ground | PA0001638902 | Warner Chappell |
| Burn This Disco Out | PA0000047559 | Warner Chappell |
| Burning Up | PAU000484432 | Warner Chappell |
| Burnout | PA0000713967 | Warner Chappell |
| Busa Rhyme (feat. Eminem) | PA0000990295 | Warner Chappell |
| But Not For Me | EU0000028431 | Warner Chappell |
| Butterfly | PA0001195554 | Warner Chappell |
| Bye Bye Baby | PA0000608532 | Warner Chappell |
| C.R.U.S.H | PA0001885597 | Warner Chappell |
| C'mon And Love Me | EU0000569376 | Warner Chappell |
| C'Mon Everybody | EP0000124658 | Warner Chappell |
| Cabaret | PA0001896709 | Warner Chappell |
| Cake | PA0001945839 | Warner Chappell |
| Call The Ambulance | PA0001104875 | Warner Chappell |
| Calling All My Lovelies | PA0002082186 | Warner Chappell |
| Calling Dr. Love | EU0000732519 | Warner Chappell |
| Can I Take U Home | PA0001323664 | Warner Chappell |
| Can I Walk With You | PAU002572811 | Warner Chappell |
| Can We Still Be Friends | PAU000001182 | Warner Chappell |
| Can You Remember | RE0000720372 | Warner Chappell |
| Can't Believe | PA0001060038 | Warner Chappell |
| Can't Fade Me | PA0000985811 | Warner Chappell |
| Can't Get Outta the Rain | PAU000443284 | Warner Chappell |
| Can't Let Go | PA0000583812 | Warner Chappell |
| Can't Stand The Rain | PA0001864761 | Warner Chappell |
| Candy Paint & Gold Teeth (feat. Ludacris & Bun B) | PA0001852290 | Warner Chappell |
| Candy Perfume Girl | PA0000893369 | Warner Chappell |
| Candy Store Rock | RE0000895723 | Warner Chappell |
| Careful | PA0001676905 | Warner Chappell |
| Carouselambra | PA0000078103 | Warner Chappell |
| Carpe Diem | PA0001821483 | Warner Chappell |
| Carry Me | PA0002065597 | Warner Chappell |
| Carry Me Away | EU0000675308 | Warner Chappell |
| Carter II | PA0001322469 | Warner Chappell |
| Cash (feat. Wooh Da Kid) | PA0001852279 | Warner Chappell |
| Castaway | PA0001022884 | Warner Chappell |
| Celebrate | PA0002328356 | Warner Chappell |
| Celebration [feat. Akon] | PA0001739048 | Warner Chappell |
| Celebration Day | RE0000840980 | Warner Chappell |

| | | |
|---|---|---|
| Champion | PA0002072837 | Warner Chappell |
| Change | PA0001060039 | Warner Chappell |
| Change (In The House Of Flies) | PA0001029983 | Warner Chappell |
| Chapter V | PA0001865863 | Warner Chappell |
| Chasing Sirens | PA0001022575 | Warner Chappell |
| Chateau | PA0001745193 | Warner Chappell |
| Check Me Out (feat. Diddy & Meek Mill) | PA0001865883 | Warner Chappell |
| Check The Level | PA0001761462 | Warner Chappell |
| Checkin' For You | PA0000990299 | Warner Chappell |
| Cherish | PA0000429535 | Warner Chappell |
| Cherry Waves | PA0001373477 | Warner Chappell |
| Cherry Wine | PA0002068481 | Warner Chappell |
| Cherub Rock | PA0000663982 | Warner Chappell |
| Chicago | PA0000061990 | Warner Chappell |
| Children of the Korn | PA0001058922 | Warner Chappell |
| China Grove | EU0000404469 | Warner Chappell |
| Chocolate High | PA0001645712 | Warner Chappell |
| Chokehold | PA0001814300 | Warner Chappell |
| Christian's Inferno | PA0001859360 | Warner Chappell |
| Chump | PA0000713967 | Warner Chappell |
| Chun-Li | PA0002147225 | Warner Chappell |
| Chunky | PA0002082181 | Warner Chappell |
| Church on Sunday | PA0001022884 | Warner Chappell |
| Circus For A Psycho | PA0001854466 | Warner Chappell |
| City Of Delusion | PA0001617791 | Warner Chappell |
| Clap | PA0001852284 | Warner Chappell |
| Clear As The Driven Snow | EU0000398881 | Warner Chappell |
| Closer Every Day | PA0000061989 | Warner Chappell |
| Clown | PA0000705198 | Warner Chappell |
| CMND/CTRL | PA0001702922 | Warner Chappell |
| Cold | PA0001103863 | Warner Chappell |
| Cold Gin | EU0000456882 | Warner Chappell |
| Collard Greens | PA0001854441 | Warner Chappell |
| Combat | PA0001373482 | Warner Chappell |
| Come And Get Me | PA0001080613 | Warner Chappell |
| Come And See Me | PA0001987830 | Warner Chappell |
| Come On Over | PA0000008189 | Warner Chappell |
| Come On, Come On | PA0000265236; PA0000280888 | Warner Chappell |
| Come Original | PA0000985803 | Warner Chappell |
| Come To Me (Peace) | PA0001594810 | Warner Chappell |
| Comin' For You (Album Version) | PA0001371946 | Warner Chappell |
| Comin' Home | EU0000535274 | Warner Chappell |
| Coming Clean | PA0000713967 | Warner Chappell |
| Commas | PA0001905068 | Warner Chappell |
| Communication Breakdown | RE0000767430 | Warner Chappell |
| Complicated Melody | PA0001242656 | Warner Chappell |
| Compton | PA0001871265 | Warner Chappell |
| Concrete Kingdom | PA0000664089 | Warner Chappell |
| Conflict | PA0001000622 | Warner Chappell |
| Could This Be Love | PA0000478697 | Warner Chappell |
| Countdown | PA0001861897 | Warner Chappell |
| County Building Blues | PA0001822219 | Warner Chappell |
| Cowboy Hat | PA0001022629 | Warner Chappell |
| Crack | PA0001811848 | Warner Chappell |
| Crack the Code | PA0001212477 | Warner Chappell |
| Crank Call | PA0000214889 | Warner Chappell |
| Crank That (Soulja Boy) | PA0001596159 | Warner Chappell |
| Crash Dive On Mingo City | PA0000093744 | Warner Chappell |
| Crawl | PA0000951000 | Warner Chappell |
| Crazy Feelings | PA0000990294 | Warner Chappell |
| Crazy Games | PA0001075336 | Warner Chappell |
| Crazy Love | EU0000166964 | Warner Chappell |
| Crenshaw Punch / I'll Throw Rocks at You | PA0001336034 | Warner Chappell |
| Cross To Bear | PA0001287783 | Warner Chappell |
| Cry Me A River | PA0001266147 | Warner Chappell |
| Cuckoo | PA0001814302 | Warner Chappell |

| | | |
|---|---|---|
| Curb | PA0001064756 | Warner Chappell |
| Curtains | PA0001842286 | Warner Chappell |
| Curve (feat. The Weeknd) | PA0002122985; PA0002323434 | Warner Chappell |
| Custard Pie | EU0000557532 | Warner Chappell |
| Cuttin' (Remix) | PA0001292520 | Warner Chappell |
| D.G.I.F.U. | PA0001945731 | Warner Chappell |
| D'yer Mak'er | EU0000402445 | Warner Chappell |
| Da Art Of Storytellin' (Part 1) | PA0001875415 | Warner Chappell |
| Da Art of Storytellin' (Pt. 2) | PA0001875415 | Warner Chappell |
| Da Rockwilder | PA0000980738 | Warner Chappell |
| Da Ya Think I'm Sexy? | PA0000020491 | Warner Chappell |
| Dai The Flu | PA0000870906 | Warner Chappell |
| Dance 2night | PA0001692010 | Warner Chappell |
| Dancin' Away With My Heart | PA0001817030 | Warner Chappell |
| Dancing Days | RE0000841759 | Warner Chappell |
| Dandelion | PA0001853128 | Warner Chappell |
| Dangerous Woman | PA0002038831 | Warner Chappell |
| Dark Eyed Cajun Woman | EP0000325518 | Warner Chappell |
| Darlene | PAU000453660 | Warner Chappell |
| Daughters Of The Sea | EP0000327533 | Warner Chappell |
| Daytime Drama | PA0000214884 | Warner Chappell |
| Dead & Bloated | PA0000689630 | Warner Chappell |
| Dead Bodies Everywhere | PA0000776191 | Warner Chappell |
| Deadbeat Holiday | PA0001022884 | Warner Chappell |
| Deathblow | PA0001157470 | Warner Chappell |
| December 4th | PA0001158344 | Warner Chappell |
| Deep | PA0001985733 | Warner Chappell |
| Deep | PA0001022629 | Warner Chappell |
| Deeper And Deeper | PA0000608531 | Warner Chappell |
| Dem Haters | PA0001317458 | Warner Chappell |
| Deserve It | PA0001985739 | Warner Chappell |
| Destiny | PA0001075334 | Warner Chappell |
| Detangler | PA0001064757 | Warner Chappell |
| Detroit Rock City | EU0000701847 | Warner Chappell |
| Deuce | EU0000457869 | Warner Chappell |
| Devil | PA0001287783 | Warner Chappell |
| Devil In A New Dress | PA0001773392; PA0002080837 | Warner Chappell |
| Devil Wouldn't Recognize You | PA0001694335 | Warner Chappell |
| Diamond Eyes | PA0001702922 | Warner Chappell |
| Diamonds | PA0001839374 | Warner Chappell |
| Die Another Day | PA0001204771 | Warner Chappell |
| Diggin' This | PA0001022629 | Warner Chappell |
| Digital Bath | PA0001029983 | Warner Chappell |
| Dirt Off Your Shoulder/Lying From You (Amended Version) | PA0001937215 | Warner Chappell |
| Dirt Road Anthem (Revisited) | PA0001694080 | Warner Chappell |
| Dirty Laundry | PAU000407292 | Warner Chappell |
| Dirty Mef | PA0001610673 | Warner Chappell |
| Dirty Rotten Bastards | PA0002322719 | Warner Chappell |
| Dirty, Dirty | PA0001146886 | Warner Chappell |
| Disarm | PA0000686609 | Warner Chappell |
| Disciple (LP Version) | EU0000355079 | Warner Chappell |
| Dissention | PA0000914816 | Warner Chappell |
| Dive | PA0002097455; PA0002099469 | Warner Chappell |
| Dive In | PA0001868040 | Warner Chappell |
| Divine | PA0000705198 | Warner Chappell |
| Do Better | PA0001982392 | Warner Chappell |
| Do Not Disturb | PA0002291378 | Warner Chappell |
| Do This Anymore | PA0001245804 | Warner Chappell |
| Do What You Do | EP0000007630 | Warner Chappell |
| Do You Like It...Doo You Want It... (feat. Jay-Z) | PA0000987611 | Warner Chappell |
| Domination | PA0000492257 | Warner Chappell |
| Don't Be Scared (feat. Rick Ross) | PA0001931589 | Warner Chappell |
| Don't Break My Heart | PA0001071084 | Warner Chappell |
| Don't Get Mad | PA0001612980; PA0001395341 | Warner Chappell |
| Don't Give up on Me | PA0001680106; PA0001899457 | Warner Chappell |
| Don't Keep Me Wondering | EU0000215516 | Warner Chappell |

| | | |
|---|---|---|
| Don't Leave Me | EU0000632845 | Warner Chappell |
| Don't Let Go | EU0000308472 | Warner Chappell |
| Don't Look Down | PA0001738410 | Warner Chappell |
| Don't Say Goodbye (feat. Michael McDonald) | PA0001745191 | Warner Chappell |
| Don't Stay Home | PA0000776569 | Warner Chappell |
| Don't Tell Me | PA0001024577 | Warner Chappell |
| Don't Wake Me Up | PA0001842282 | Warner Chappell |
| Donk | PA0001723124 | Warner Chappell |
| Dope Man | PA0001080609 | Warner Chappell |
| Double Talkin' Baby | EU0000470645; RE0000262192 | Warner Chappell |
| Down By The Seaside | EU0000555328 | Warner Chappell |
| Down In The Track | EU0000471531 | Warner Chappell |
| Down With the Sickness | PA0001000622 | Warner Chappell |
| Drama Queen | PA0001849219 | Warner Chappell |
| Dramatica | PA0001022575 | Warner Chappell |
| Dream Girl | PA0001848755 | Warner Chappell |
| Dreamer | EU0000726393 | Warner Chappell |
| Dreams | PA0001072828 | Warner Chappell |
| Drink You Away | PA0001896715 | Warner Chappell |
| Drinks On Us | PA0001965021 | Warner Chappell |
| Drop The World | PA0001848752 | Warner Chappell |
| Droppin' Plates | PA0001000622 | Warner Chappell |
| Drowned World / Substitute for Love | PA0000893366 | Warner Chappell |
| Drunk in Love | PA0001918132 | Warner Chappell |
| Dying with Your Boots On | PA0000668779 | Warner Chappell |
| Earned It (Fifty Shades Of Grey) | PA0001968800 | Warner Chappell |
| Ease On Down The Road #1 | EP0000332949 | Warner Chappell |
| East Jesus Nowhere | PA0001859360 | Warner Chappell |
| Easy Ride | PA0001198243 | Warner Chappell |
| Edge Of A Revolution | PA0001963622 | Warner Chappell |
| Edge Of Glory (Glee Cast Version) | PA0001757746 | Warner Chappell |
| Elite | PA0001029983 | Warner Chappell |
| Emenius Sleepus | PA0000713968 | Warner Chappell |
| Emotions | PA0000537515 | Warner Chappell |
| Endangered Species (Tales From The Darkside) | PA0000586847 | Warner Chappell |
| Engine No. 9 | PA0000776635 | Warner Chappell |
| Enjoy Yourself | EU0000726394 | Warner Chappell |
| Entombed | PA0001849262 | Warner Chappell |
| Epiphany | PA0001060035 | Warner Chappell |
| Erotica | PA0000590222 | Warner Chappell |
| Escape From The Swamp | PA0000093738 | Warner Chappell |
| Eva | PA0001022575 | Warner Chappell |
| Even Though You're Gone | EU0000796698 | Warner Chappell |
| Every Turn Of The World | PA0000269429 | Warner Chappell |
| Everybody | PA0000170693 | Warner Chappell |
| Everybody Knows | PA0002146883 | Warner Chappell |
| Everyday | PA0001975691 | Warner Chappell |
| Everyday Is a Winding Road | PA0000885548 | Warner Chappell |
| EveryGirl In The World | PA0001741596 | Warner Chappell |
| Everything | PA0001697447 | Warner Chappell |
| Everything Changes (video) Album Version | PA0001287780 | Warner Chappell |
| Everything I Wanna Do | PA0001801316 | Warner Chappell |
| Everything You Want | PA0000982398 | Warner Chappell |
| Everywhere | PA0001374854 | Warner Chappell |
| Evil Eye | PA0000812918 | Warner Chappell |
| Evil Woman | EU0000412685 | Warner Chappell |
| Excuse Me Miss | PA0001104640 | Warner Chappell |
| Excuse Me Miss Again | PA0001131287 | Warner Chappell |
| Execution Of Flash | PA0000093735 | Warner Chappell |
| Express Yourself | PA0000429537 | Warner Chappell |
| Extraordinary Girl | PA0001251315 | Warner Chappell |
| Extremely Blessed | PA0001846687 | Warner Chappell |
| Eyes Of Silver | RE0000857448 | Warner Chappell |
| Eyes Wide Open | PA0001763314 | Warner Chappell |
| Eyes-Radio-Lies | PA0001022575 | Warner Chappell |
| F.O.D. | PA0000713967 | Warner Chappell |

| | | |
|---|---|---|
| F*** Time | PA0001849223 | Warner Chappell |
| Fade | PA0001060039 | Warner Chappell |
| Faded | PA0001989089 | Warner Chappell |
| Faded | PAU002881326; PA0001314493 | Warner Chappell |
| Faded | PA0001814508 | Warner Chappell |
| Faget | PA0000705198 | Warner Chappell |
| Failing | PA0001763314 | Warner Chappell |
| Fake | PA0000705198 | Warner Chappell |
| fake smile | PA0002284269 | Warner Chappell |
| Falling | PA0001287783 | Warner Chappell |
| Falling Down (Amended Version) | PA0001157385 | Warner Chappell |
| Falling Inside The Black | PA0001607167 | Warner Chappell |
| Falls Back On | PA0001064756 | Warner Chappell |
| Fancy | PA0001670121 | Warner Chappell |
| Far Away | PA0001298634 | Warner Chappell |
| Far From Home | PA0001745194 | Warner Chappell |
| Fashion Beats | PA0001732774 | Warner Chappell |
| Fashion Victim | PA0001022884 | Warner Chappell |
| Fashion! | PA0001757748 | Warner Chappell |
| Fast | PA0001935086 | Warner Chappell |
| Fast Car | PA0001268341 | Warner Chappell |
| Fatal Charm | PA0000316721; PA0000309902 | Warner Chappell |
| Fear | PA0001000622 | Warner Chappell |
| Feed The Gods | PA0000730725 | Warner Chappell |
| Feel Like A Woman | PA0001766998 | Warner Chappell |
| Feel Me | PA0001322475 | Warner Chappell |
| Feelin' Down Farther | EU0000250891 | Warner Chappell |
| Feelin' Way Too Damn Good | PA0001245804 | Warner Chappell |
| Feeling Good | EU0000326728 | Warner Chappell |
| Feeling Sorry | PA0001676906 | Warner Chappell |
| Feiticeira | PA0001029983 | Warner Chappell |
| Fell For You | PA0001821506 | Warner Chappell |
| Fences | PA0001595053 | Warner Chappell |
| Fetisha | PA0000914814 | Warner Chappell |
| Fiend | PA0000914814 | Warner Chappell |
| Figured You Out | PA0001245806 | Warner Chappell |
| Fill Me Up | PA0001157384 | Warner Chappell |
| Finally Rich | PA0001839363 | Warner Chappell |
| Find Me A Girl | RE0000909473 | Warner Chappell |
| Find Your Way Back | PAU000291891 | Warner Chappell |
| Fine By Me | PA0002065722 | Warner Chappell |
| Finesse | PA0002082186 | Warner Chappell |
| Fire And Fury | PA0001854465 | Warner Chappell |
| Fireal | PA0000776635 | Warner Chappell |
| Firehouse | EU0000456883 | Warner Chappell |
| First | PA0000776635 | Warner Chappell |
| Fist Pump (feat. B.o.B) | PA0001852287 | Warner Chappell |
| Fix a Heart | PA0001763267 | Warner Chappell |
| Flaming Youth | EU0000673697; RE0000891369 | Warner Chappell |
| Flash | PA0000093729 | Warner Chappell |
| Flash To The Rescue | PA0000093729 | Warner Chappell |
| Flash's Theme Reprise (Victory Celebrations) | PA0000093745 | Warner Chappell |
| Flat On The Floor | PA0001245804 | Warner Chappell |
| Flex (feat. Travis Porter, Slim Dunkin & D-Bo) | PA0001915511 | Warner Chappell |
| Flower | PA0001095180 | Warner Chappell |
| Flowing | PA0000985804 | Warner Chappell |
| Fly | PA0001064754 | Warner Chappell |
| Fly In | PA0001322469 | Warner Chappell |
| Fly Out | PA0001322469 | Warner Chappell |
| Fly Together (feat. Jim Jones) | PA0001644570 | Warner Chappell |
| Flying Cloud | EU0000472157 | Warner Chappell |
| Follow Your Arrow | PA0001853128 | Warner Chappell |
| Fool In Love | PA0001728871 | Warner Chappell |
| Fool in the Rain | PAU000120322 | Warner Chappell |
| Foolish | PA0001072829; PA0001104716; PA0001263373 | Warner Chappell |

| | | |
|---|---|---|
| Football Fight | PA0000093733 | Warner Chappell |
| For A Pessimist, I'm Pretty Optimistic | PA0001595045 | Warner Chappell |
| For My Dogs | PA0001082029 | Warner Chappell |
| For Now | PA0002310577 | Warner Chappell |
| For Real | PA0000815802 | Warner Chappell |
| For You | PA0001060038 | Warner Chappell |
| For Your Life | EU0000655754 | Warner Chappell |
| Forbidden Love | PA0000739330 | Warner Chappell |
| Foreign Remix (feat. Justin Bieber) | PA0001945844 | Warner Chappell |
| Forever Now | PA0002324776 | Warner Chappell |
| Forever Yours | PA0001865870 | Warner Chappell |
| Forget You | PA0001850228 | Warner Chappell |
| Forgiven | PA0001691887 | Warner Chappell |
| Forgot About Me (feat. Lil Wayne & Bun B) | PA0001762056; PA0001754355 | Warner Chappell |
| Fork | PA0001869959 | Warner Chappell |
| Formation | PA0002061475 | Warner Chappell |
| Forsaken | PA0001691887 | Warner Chappell |
| Four Sticks | RE0000840983 | Warner Chappell |
| Fragile | SR0000780820 | Warner Chappell |
| Fray (Amended Version) | PA0001157384 | Warner Chappell |
| Freak On a Leash | PA0000776191 | Warner Chappell |
| Freak Out | EU0000078942 | Warner Chappell |
| Free / Into the Mystic [feat. Joey + Rory] | RE0000775919 | Warner Chappell |
| Freeze Time | PA0000985802 | Warner Chappell |
| Friends | EP0000319299 | Warner Chappell |
| From A Woman's Hand (Album Version) | PA0001371944 | Warner Chappell |
| From The Heart | PA0001203207 | Warner Chappell |
| Front Porch Thing | PA0001795966; PA0001800993 | Warner Chappell |
| Fuck Faces | PA0000951093 | Warner Chappell |
| Fuck Off | PA0001009074 | Warner Chappell |
| Future Lovers (Album Version) | PA0001300452 | Warner Chappell |
| G's | PA0000794900 | Warner Chappell |
| Galaxy | PA0000867930 | Warner Chappell |
| Gallows Pole | RE0000840976 | Warner Chappell |
| Gang Related | PA0001947702 | Warner Chappell |
| Gangster Glam | PA0000558030 | Warner Chappell |
| Garden | PA0002087798 | Warner Chappell |
| Gas Pedal | PA0001919279 | Warner Chappell |
| Gauze | PA0001849262 | Warner Chappell |
| Geek Stink Breath | PA0000774217 | Warner Chappell |
| Gender | PA0000914814 | Warner Chappell |
| Generation Away | PA0001864847; PA0002199908 | Warner Chappell |
| Generation Day | PA0001960140 | Warner Chappell |
| Genesis | PA0002159132 | Warner Chappell |
| Get 'Em Up | PA0001963627 | Warner Chappell |
| Get Down | PA0001262435 | Warner Chappell |
| Get It While You Can | EP0000291185 | Warner Chappell |
| Get Lit | PA0001987827 | Warner Chappell |
| Get Low (feat. Nicki Minaj, Tyga & Flo Rida) [BET Version] | PA0001852280 | Warner Chappell |
| Get Naked (I Got a Plan) | PA0001655622 | Warner Chappell |
| Get Off My Dick And Tell Yo Bitch To Come Here | PA0000586842 | Warner Chappell |
| Get On the Bus | PA0000938662 | Warner Chappell |
| Get On Your Knees | PA0001986539 | Warner Chappell |
| Get Over | PA0001322481 | Warner Chappell |
| Get The Fuck Back | EU0000769759 | Warner Chappell |
| Get This Money | PA0001323665 | Warner Chappell |
| Get Together | PA0001300453 | Warner Chappell |
| Get Ugly | PA0001977651 | Warner Chappell |
| Get Up 10 | PA0002143485 | Warner Chappell |
| Getaway | EP0000371870; RE0000910548 | Warner Chappell |
| Ghost | PA0001871676 | Warner Chappell |
| Ghost Town | PA0001932725 | Warner Chappell |
| ghostin | PA0002284271 | Warner Chappell |
| Ghosttown | PA0002008690 | Warner Chappell |
| Gimme What I Don't Know (I Want) | PA0001896719 | Warner Chappell |
| Gimme Whatcha Got | PA0001732722 | Warner Chappell |

| | | |
|---|---|---|
| Girl Gone Wild | PA0001821393 | Warner Chappell |
| Girlfriend | PA0001736701 | Warner Chappell |
| Girls, Girls, Girls Part 2 | PA0001084235 | Warner Chappell |
| Give It 2 U | PA0001865888 | Warner Chappell |
| Give Me All Your Luvin' | PA0001821361 | Warner Chappell |
| Give Me Novacaine | PA0001251316 | Warner Chappell |
| Give You Back | PA0000982398 | Warner Chappell |
| Give You What You Like | PA0001878064 | Warner Chappell |
| Glad All Over | EU0000492703; RE0000247653 | Warner Chappell |
| Go (2006 Mix) | PA0000274116 | Warner Chappell |
| Go N' Get It | PA0001808406 | Warner Chappell |
| God Bless Amerika | PA0001842299 | Warner Chappell |
| God Is Real | PA0001242652 | Warner Chappell |
| God Of The Mind | PA0001045439 | Warner Chappell |
| God Of Thunder | EU0000673695 | Warner Chappell |
| God Rest Ye Merry Gentlemen (feat. Sarah McLachlan) | PA0001263405 | Warner Chappell |
| Goddess | PA0002203581 | Warner Chappell |
| Goin' Blind | EP0000371859 | Warner Chappell |
| Goin' Places | EU0000796700 | Warner Chappell |
| Going To California | RE0000820344 | Warner Chappell |
| Gold Digger | PA0001299043 | Warner Chappell |
| Gold Forever | PA0001762049 | Warner Chappell |
| Golden | PA0001864835 | Warner Chappell |
| Golden Days | PA0002291400 | Warner Chappell |
| Gone | PA0001024576 | Warner Chappell |
| Gone Too Soon | PAU000584526 | Warner Chappell |
| Good Girl Gone Bad | PA0000674899 | Warner Chappell |
| Good Guys | PA0002324048 | Warner Chappell |
| Good Man | PA0001095878 | Warner Chappell |
| Good Morning Beautiful | PA0001157469 | Warner Chappell |
| Good Riddance (Time of Your Life) | PA0002336423 | Warner Chappell |
| Good Times Bad Times | EP0000256802 | Warner Chappell |
| Good Times Gone | PA0001103821 | Warner Chappell |
| Good Times, Bad Times | EP0000256802 | Warner Chappell |
| Goodbye Town | PA0001864759 | Warner Chappell |
| Goon Squad | PA0001849262 | Warner Chappell |
| Got It Sewed Up (Remix) | PA0001292516 | Warner Chappell |
| Got Me Runnin' Round | PA0001963626 | Warner Chappell |
| Got the Life | PA0000776191 | Warner Chappell |
| Got To Choose | EU0000535275 | Warner Chappell |
| Gotta Be Somebody | PA0001638896 | Warner Chappell |
| Gotta Get Me Some | PA0001801338 | Warner Chappell |
| Gotta Go | PA0001371940 | Warner Chappell |
| Government Hooker Remix  - Muglar Mix | PA0001757746 | Warner Chappell |
| Graffiti Bridge | PA0000502606; PA0000498328 | Warner Chappell |
| Graphic Nature | PA0001849262 | Warner Chappell |
| Grass Ain't Greener | PA0002072856 | Warner Chappell |
| Gratitude | PA0001242656 | Warner Chappell |
| Great Expectations | EU0000673693; RE0000891453 | Warner Chappell |
| Greenwood Creek | EU0000250890 | Warner Chappell |
| Grind & Pray/Get Ya Money | PA0001989073 | Warner Chappell |
| Groupies | PA0001990185 | Warner Chappell |
| Growin' A Little Each Day | PA0000061988 | Warner Chappell |
| Grown Man | PA0001322480 | Warner Chappell |
| Grown Woman | PA0001775026 | Warner Chappell |
| Growth | PA0001242648 | Warner Chappell |
| Guess Who's Back | PA0001073139 | Warner Chappell |
| Guns (are for *******) | PA0000776564 | Warner Chappell |
| Guns And Roses | PA0002071216 | Warner Chappell |
| H•A•M | SR0000673731 | Warner Chappell |
| Hail Mary (Originally Performed By 2Pac) (Instrumental Version) | PA0001865861 | Warner Chappell |
| Half Moon | PA0001665483 | Warner Chappell |
| Halfway Right | PA0002085247 | Warner Chappell |
| Halfway To Heaven | PA0001693861 | Warner Chappell |
| Hallelujah | PA0001839363 | Warner Chappell |
| Hallelujah Day | PA0000602086 | Warner Chappell |

| | | |
|---|---|---|
| Halo | PA0001645604 | Warner Chappell |
| Hand Of The Dead Body | PA0000794897 | Warner Chappell |
| Hands All Over | PA0001784067 | Warner Chappell |
| Hands in the Air | PA0001869999 | Warner Chappell |
| Hands To Myself | PA0002020893 | Warner Chappell |
| Hangnail | PA0001103821 | Warner Chappell |
| Hard Knock Life (Ghetto Anthem) | PA0000925805 | Warner Chappell |
| Hard Luck Woman | EU0000732525; RE0000891311 | Warner Chappell |
| Hard To Find | PA0001854468 | Warner Chappell |
| Hard Work | PA0001933876 | Warner Chappell |
| Hate Bein' Sober | PA0001839375 | Warner Chappell |
| Hatin Love (Album Version) | PA0001371944 | Warner Chappell |
| Hats off To (Roy) Harper | EP0000319300 | Warner Chappell |
| Haushinka | PA0001059864 | Warner Chappell |
| Have I Told You Lately | EP0000160455 | Warner Chappell |
| Have It Your Way | PA0001976127 | Warner Chappell |
| Having a Blast | PA0000713967 | Warner Chappell |
| He Heals Me | PA0001645703 | Warner Chappell |
| He's Dead | PA0000668785 | Warner Chappell |
| Headsprung | PA0001276900 | Warner Chappell |
| Headup | PA0000870907 | Warner Chappell |
| Healing | PA0001242648 | Warner Chappell |
| Heartache People | EU0000194066 | Warner Chappell |
| Heartbeat | PA0001898354 | Warner Chappell |
| Heartbreak | PA0002017039 | Warner Chappell |
| HeartBreakCity | PA0002008736 | Warner Chappell |
| Heartbreaker | PA0001953238 | Warner Chappell |
| Heartbreaker | RE0000767453 | Warner Chappell |
| Heartbreaker | PA0000996553 | Warner Chappell |
| Heaven | PA0001847900 | Warner Chappell |
| Heaven Knows I love You, Girl | EU0000796702 | Warner Chappell |
| Heavy (feat. Kiiara) | PA0002125890 | Warner Chappell |
| Hell On Wheels | PA0001694071 | Warner Chappell |
| Hello | PA0001842298 | Warner Chappell |
| Helmet in the Bush | PA0000705198 | Warner Chappell |
| Help Me Out with Julia Michaels | PA0002297879 | Warner Chappell |
| Here Comes Santa Claus (Right Down Santa Claus Lane)/Housetop Celebration | PA0001732284 | Warner Chappell |
| Here We Are | PA0000492249 | Warner Chappell |
| Here's to Never Growing Up | PA0001878063 | Warner Chappell |
| Hero | PA0000669969 | Warner Chappell |
| Hero | PA0001691888 | Warner Chappell |
| Hexagram | PA0001147469 | Warner Chappell |
| Hey Cutie | PA0001953716 | Warner Chappell |
| Hey Nas | PA0001104900 | Warner Chappell |
| Hit Em Up | PA0001322475 | Warner Chappell |
| Hitchin' A Ride | PA0001059862 | Warner Chappell |
| Hold On | PA0001022884 | Warner Chappell |
| Hold On | PA0001848756 | Warner Chappell |
| Hold Out Your Hand | PA0001022629 | Warner Chappell |
| Hold Up | PA0002070304 | Warner Chappell |
| Holding On To Heaven | PA0001801327 | Warner Chappell |
| Hole in the Earth | PA0001373476 | Warner Chappell |
| Holiday | PA0002319800 | Warner Chappell |
| Holla If Ya Need Me | PA0001870038 | Warner Chappell |
| Hollalude | PA0001703153 | Warner Chappell |
| Hollywood | PA0001998244 | Warner Chappell |
| Hollywood | PA0001103822 | Warner Chappell |
| Home | PA0000951000 | Warner Chappell |
| Honest | PA0001871802 | Warner Chappell |
| Hoodoo | PA0001617790 | Warner Chappell |
| Hootnanny | PA0001208565 | Warner Chappell |
| Hoovela | PA0002172914 | Warner Chappell |
| Hope You Do | PA0002147036 | Warner Chappell |
| Horseshoes and Handgrenades | PA0001859362 | Warner Chappell |
| Hot Boyz (Remix Amended Version) | PA0000990290 | Warner Chappell |
| Hot Dog | PA0000078102 | Warner Chappell |

| | | |
|---|---|---|
| Hot N Cold | PA0001697567 | Warner Chappell |
| Hot Revolver | PA0001710089 | Warner Chappell |
| Hots On For Nowhere | EU0000655749 | Warner Chappell |
| Hotter Than Hell | EP0000371860 | Warner Chappell |
| House in the Hills (feat. Curren$y) | PA0001937565 | Warner Chappell |
| Houses Of The Holy | EU0000557533 | Warner Chappell |
| How High (Album Version) | PA0001300455 | Warner Chappell |
| How Long Has This Been Going On | E00000678926 | Warner Chappell |
| How Many More Times | EU0000096058 | Warner Chappell |
| How To Hate | PA0001807231 | Warner Chappell |
| How Will I Know | PA0000243349; PAU000817628; PA0000266437 | Warner Chappell |
| How You Remind Me | PA0001103818 | Warner Chappell |
| Hung Up (Radio Version) | PA0001305504 | Warner Chappell |
| Hurt The Same | PA0002121493 | Warner Chappell |
| Hustler Musik | PA0001322469 | Warner Chappell |
| Hustlers | PA0001382400 | Warner Chappell |
| I Am | PA0000950971 | Warner Chappell |
| I Can | PA0001105108 | Warner Chappell |
| I Can't Get Started | R00000306911 | Warner Chappell |
| I Cheat the Hangman | EU0000579231 | Warner Chappell |
| I Choose | PA0001349268 | Warner Chappell |
| I Deserve It | PA0001024573 | Warner Chappell |
| I Do | PA0001115858 | Warner Chappell |
| I Don't Have | PA0001064755 | Warner Chappell |
| I Don't Like | PA0001839378 | Warner Chappell |
| I Don't Mind | EP0000150300 | Warner Chappell |
| I Don't Really Care (feat. Trey Songz) | PA0001852291 | Warner Chappell |
| I Don't Wanna Cry | PA0000583899 | Warner Chappell |
| I Don't Know Why | PA0002126621 | Warner Chappell |
| I Fell In Love With the Devil (Radio Edit) | EP0000050619 | Warner Chappell |
| I Just Wanna Love U (Give It 2 Me) | PA0001048618 | Warner Chappell |
| I Kissed A Girl | PA0001686870 | Warner Chappell |
| I Knew You That Way | PA0001791099 | Warner Chappell |
| I Know | PA0002032004 | Warner Chappell |
| I Know (Can't Get Back) | PA0002000638; PA0001964245 | Warner Chappell |
| I Know It | PAU000509382 | Warner Chappell |
| I Know What You Want | PA0000913217 | Warner Chappell |
| I Like The View | PA0001807227 | Warner Chappell |
| I Love New York | PA0001300458 | Warner Chappell |
| I Luv This Shit | PA0001878168 | Warner Chappell |
| I Miss You | PA0001853129 | Warner Chappell |
| I Only Have Eyes For You | R00000276816 | Warner Chappell |
| I Pray (outro) | PA0001849654 | Warner Chappell |
| I Want You | EU0000732524 | Warner Chappell |
| I Was the One | RE0000198559 | Warner Chappell |
| I'll Be Here Awhile | PA0001100367 | Warner Chappell |
| I'll Change Your Flat Tire, Merle | RE0000808335 | Warner Chappell |
| I'll Do It All | PA0001337442 | Warner Chappell |
| I'll Remember (Glee Cast Version) | PA0000706352 | Warner Chappell |
| I'm A Dboy | PA0001322479 | Warner Chappell |
| I'm Bout Tha Stax (intro) | PA0001849654 | Warner Chappell |
| I'm Dead | PA0000674901 | Warner Chappell |
| I'm Gonna Be Your God | EU0000125858 | Warner Chappell |
| I'm Gonna Crawl | PAU000120325 | Warner Chappell |
| I'm Me | PA0001619819 | Warner Chappell |
| I'm Moving On | RE0000086726 | Warner Chappell |
| I'm so Stupid | PA0001198244 | Warner Chappell |
| I'm Still | PA0002072160 | Warner Chappell |
| I'm Still Breathing | PA0001686861 | Warner Chappell |
| I've Got A Crush On You | EP0000013658 | Warner Chappell |
| I've Got A Rock 'N' Roll Heart (Album Version) | PAU000318196 | Warner Chappell |
| I'm On Everything | PA0001808404 | Warner Chappell |
| IANAHB | PA0001842285 | Warner Chappell |
| IDGAF | PA0002129845 | Warner Chappell |
| If | PA0001281470 | Warner Chappell |

| | | |
|---|---|---|
| If Everyone Cared | PA0001298633 | Warner Chappell |
| If I Get Locked Up | PA0001368008 | Warner Chappell |
| If Today Was Your Last Day | PA0001622259 | Warner Chappell |
| If You Can Afford Me | PA0001687085 | Warner Chappell |
| If You Could See Me Now | PA0000571951 | Warner Chappell |
| Ignorance | PA0001676905 | Warner Chappell |
| Immigrant Song | EU0000212957 | Warner Chappell |
| Impressive Instant | PA0001024573 | Warner Chappell |
| In 'N' Out | PA0000537318 | Warner Chappell |
| In & Out | PA0001032845 | Warner Chappell |
| in my head interlude | PA0002284270 | Warner Chappell |
| In My Own Crazy Way | PA0000306302 | Warner Chappell |
| In My Time | PA0001023852 | Warner Chappell |
| In My Time Of Dying | EU0000557528 | Warner Chappell |
| In Person | PA0001645604 | Warner Chappell |
| In The Death Cell (Love Theme Reprise) | PA0000093734 | Warner Chappell |
| In the End | PA0000713967 | Warner Chappell |
| In The Evening | PA0000078099 | Warner Chappell |
| In The Light | EU0000555334 | Warner Chappell |
| In The Night | PA0001986820 | Warner Chappell |
| In The Space Capsule (The Love Theme) | PA0000093730 | Warner Chappell |
| In This Life | PA0000608538 | Warner Chappell |
| India'Song | PA0001349271 | Warner Chappell |
| Inseparable | PA0001677851 | Warner Chappell |
| Inside Interlewd | PA0001866129 | Warner Chappell |
| Inside Of Me | PA0000809487 | Warner Chappell |
| Interlude4U | PA0001865878 | Warner Chappell |
| International Smile | PA0001871673 | Warner Chappell |
| Intervention | PA0001198245 | Warner Chappell |
| Into The Groove | PA0000259969 | Warner Chappell |
| Intro | PA0001639873 | Warner Chappell |
| Intro | PA0002006482; PA000520093 | Warner Chappell |
| Intro (Method Man/Tical 0: The Prequel/LP3) | PA0000794833 | Warner Chappell |
| Intro (Rick Ross/Mastermind) | PA0001639873 | Warner Chappell |
| Invincible | PA0001617792 | Warner Chappell |
| Invincible | PA0001367811 | Warner Chappell |
| Invisible Man | PA0001104436 | Warner Chappell |
| Is She The Reason | PA0001281468 | Warner Chappell |
| Is This Love? | PA0001901782 | Warner Chappell |
| Isaac (Album Version) | PA0001300457 | Warner Chappell |
| Isobel | PA0000763406; PA0000804945 | Warner Chappell |
| It Ain't Pretty | PA0001884870 | Warner Chappell |
| It Ain't pt II | PA0000611464 | Warner Chappell |
| It Is What It Is | PA0001853130 | Warner Chappell |
| It Takes Two | PA0001871665 | Warner Chappell |
| It Was Love That We Needed | PAU000089929 | Warner Chappell |
| It Won't Be Right | EU0000250888 | Warner Chappell |
| It's a Business Doing Pleasure With You | PA0001677782 | Warner Chappell |
| It's A Man's World | PA0001762018 | Warner Chappell |
| It's Been Awhile | PA0001060039 | Warner Chappell |
| It's Hot (Some Like It Hot) | PA0001080610 | Warner Chappell |
| It's My Party | EU0000761416 | Warner Chappell |
| It's Not Me It's You | PA0001691887 | Warner Chappell |
| It's On! | PA0000776191 | Warner Chappell |
| It's That Wu Shit | EU0000135000 | Warner Chappell |
| It's Yo S**t | PA0001945730 | Warner Chappell |
| Iz They Wildin Wit Us & Gettin' Rowdy Wit Us (feat. Mystikal) | PA0001120253 | Warner Chappell |
| Jackass | PA0001022884 | Warner Chappell |
| Jaded | PA0000774217 | Warner Chappell |
| Jar Of Hearts | PA0001750215 | Warner Chappell |
| JAY Z Blue | PA0001858812 | Warner Chappell |
| Jealous | PA0001918143 | Warner Chappell |
| Jennings Farm Blues (Rough Mix) | PA0001926616 | Warner Chappell |
| Jersey | PA0002333820 | Warner Chappell |
| Jesus of Suburbia | PA0001251310 | Warner Chappell |
| Jewels N' ***** | PA0001893363 | Warner Chappell |

| | | |
|---|---|---|
| Jigga What/Faint | PA0001937227 | Warner Chappell |
| Jimmy Jimmy | PA0000299057 | Warner Chappell |
| Joan Of Arc | PA0002008764 | Warner Chappell |
| John | PA0001807238 | Warner Chappell |
| Joseph's Coat | RE0000762664 | Warner Chappell |
| Judgement Day | PA0000537314 | Warner Chappell |
| Jughead | PAU000570303 | Warner Chappell |
| Jump | PA0001840753; PA0001884534 | Warner Chappell |
| Jump For Joy | EU0000796704 | Warner Chappell |
| Jump In The Fire | PA0000309507 | Warner Chappell |
| Jupiter Love | PA0001703180 | Warner Chappell |
| Just A Kiss | PA0001817035 | Warner Chappell |
| Just Fine | PA0001639016 | Warner Chappell |
| Just For | PA0001103819 | Warner Chappell |
| Just Four | PA0001064755 | Warner Chappell |
| Just Give Me a Reason (feat. Nate Ruess) | PA0001849264 | Warner Chappell |
| Just Go (Video) | PA0000951000 | Warner Chappell |
| Just Good Friends | PA0000343902 | Warner Chappell |
| Just Hold On | PA0002291398 | Warner Chappell |
| Just to Get High | PA0001622259 | Warner Chappell |
| Justin | PA0000776191 | Warner Chappell |
| Kama Sutra (feat. Kid Ink) | PA0001924146 | Warner Chappell |
| Kashmir | EU0000557529 | Warner Chappell |
| Keep It Movin' | PA0001075335 | Warner Chappell |
| Keep It To Yourself | PA0001853126 | Warner Chappell |
| Keep It Together | PA0000429538 | Warner Chappell |
| Keep On | PA0002179745 | Warner Chappell |
| Keep the Faith | PA0000566622 | Warner Chappell |
| Keep the Girl | PA0001935083 | Warner Chappell |
| Kelly's 12 Play | PA0001670115 | Warner Chappell |
| Kick out the Jams | EU0000097557 | Warner Chappell |
| Kick The P.A. | PA0000816100 | Warner Chappell |
| Kill the DJ | PA0001821496 | Warner Chappell |
| Killing Me Softly | EU0000339027 | Warner Chappell |
| Kimdracula | PA0001373482 | Warner Chappell |
| Kinda Girl For Me | PA0001643142 | Warner Chappell |
| Kinda Lovin | PA0001371945 | Warner Chappell |
| King & Queens | PA0001814504 | Warner Chappell |
| King For A Day (Album Version) | PA0001059865 | Warner Chappell |
| King Of All Excuses | PA0001287780 | Warner Chappell |
| Kiss It Goodbye | PA0001801325 | Warner Chappell |
| KK (feat. Project Pat & Juicy J) | PA0001937563; PA0001952913 | Warner Chappell |
| Knife Prty | PA0001029983 | Warner Chappell |
| Knights Of Cydonia | PA0001617790 | Warner Chappell |
| Kno The Meaning | PA0001990197 | Warner Chappell |
| Know What I'm Sayin' (feat. Bun B & Lil Keke) | PA0001292518 | Warner Chappell |
| Know Your Enemy | PA0001859360 | Warner Chappell |
| Kobe | PA0001839363 | Warner Chappell |
| Korea | PA0001029983 | Warner Chappell |
| La Familia | PA0001858842 | Warner Chappell |
| La La (Means I Love You) | RE0000720187 | Warner Chappell |
| Ladies Go Wild (Bonus Track) | PA0001846093 | Warner Chappell |
| Ladies Room | EU0000732522; RE0000891308 | Warner Chappell |
| Lady Cobra | PA0001849223 | Warner Chappell |
| Lady Day | EP0000276418 | Warner Chappell |
| Large In The Margin | PA0000985805 | Warner Chappell |
| Larger Than Life | PA0000670232 | Warner Chappell |
| Last Chance | PA0001784067 | Warner Chappell |
| Last Man Standing | PA0001302872 | Warner Chappell |
| Last Night | PA0001133268 | Warner Chappell |
| Last Night on Earth | PA0001859360 | Warner Chappell |
| Last of the American Girls | PA0001859360 | Warner Chappell |
| Last Ride In | PA0001059864 | Warner Chappell |
| Last Time | PA0001644563 | Warner Chappell |
| Laws Patrolling (feat. CJ, Mello & Lil' Bran) | PA0001292521 | Warner Chappell |
| Lay You Down | PA0001814503 | Warner Chappell |

| | | |
|---|---|---|
| Layin' It On The Line | PA0000215600 | Warner Chappell |
| Layne | PA0001157384 | Warner Chappell |
| Lazy Bones | PA0001849223 | Warner Chappell |
| Learn The Hard Way | PA0001053350 | Warner Chappell |
| Leathers | PA0001849262 | Warner Chappell |
| Leavin' In Your Eyes | PA0001884057 | Warner Chappell |
| Leaving (Always On Time Part II) | PA0001263375 | Warner Chappell |
| Leaving California | PA0001942718 | Warner Chappell |
| Left | PA0001064754 | Warner Chappell |
| Legend | PA0002016050 | Warner Chappell |
| Legendary Lovers | PA0001871676 | Warner Chappell |
| Let Dem Guns Blam (feat. Meek Mill) | PA0001852285 | Warner Chappell |
| Let It Out | PA0001203208 | Warner Chappell |
| Let It Snow! Let It Snow! Let It Snow! | R00000542523 | Warner Chappell |
| Let It Will Be | PA0001300454 | Warner Chappell |
| Let Me Go, Rock 'N' Roll | EU0000535280 | Warner Chappell |
| Let Me Know | PA0001100065 | Warner Chappell |
| Let Me Love It Out Of You | PA0001865123 | Warner Chappell |
| Let Me Love You | PA0002038833 | Warner Chappell |
| Let Me Love You | PA0001919083 | Warner Chappell |
| Let Me Roll | PA0000641487 | Warner Chappell |
| Let The Flames Begin | PA0001595049 | Warner Chappell |
| Let Yourself Go | PA0001821506 | Warner Chappell |
| Let's Go | PA0000801169 | Warner Chappell |
| Let's Make Love | PA0000988178 | Warner Chappell |
| Letterbomb | PA0001251315 | Warner Chappell |
| Lettin Em Know | PA0000668774 | Warner Chappell |
| Lhabia | PA0000870906 | Warner Chappell |
| Lie To Me | PA0002291379 | Warner Chappell |
| Lies | PA0000705198 | Warner Chappell |
| Lifter | PA0000776635 | Warner Chappell |
| Lights Out | PA0002063398 | Warner Chappell |
| Like I'm Gonna Lose You | PA0001976937 | Warner Chappell |
| Like It Or Not | PA0001300455 | Warner Chappell |
| Like My Style | PA0001248733 | Warner Chappell |
| Lil One | PA0001990186 | Warner Chappell |
| Listen To The Music | RE0000820437 | Warner Chappell |
| Little Friend | PA0001064757 | Warner Chappell |
| Little Star | PA0000893371 | Warner Chappell |
| Little Things | PA0001239745; PA0001149980 | Warner Chappell |
| Little Wonder (Edit) | PA0000808385 | Warner Chappell |
| Live Like You Were Dying | PA0001239353; PA0001241518 | Warner Chappell |
| Live This Life | PA0001841917 | Warner Chappell |
| Live vs Money | PA0001670121 | Warner Chappell |
| Living In The Gray | PA0001960138 | Warner Chappell |
| Living Loving Maid (She's Just A Woman) | EP0000267882 | Warner Chappell |
| Locas | PA0002121442 | Warner Chappell |
| Lock And Load | PA0001347518 | Warner Chappell |
| Locked & Loaded | PA0001960139 | Warner Chappell |
| LOL :-) (feat. Gucci Mane & Soulja Boy Tell 'Em) | PA0001703175 | Warner Chappell |
| Long Gone Missin | PA0001644587 | Warner Chappell |
| Long Goodbye | PA0001648364 | Warner Chappell |
| Long Train Runnin' | EP0000311574 | Warner Chappell |
| Longview | PA0000713967 | Warner Chappell |
| Look Alive | PA0002078755 | Warner Chappell |
| Look In Her Eyes | PA0000674655 | Warner Chappell |
| Look Me in My Eyes | PA0001032838 | Warner Chappell |
| Lookin' At Me (feat. Puff Daddy) | PA0000895743 | Warner Chappell |
| Lookin' At You | PA0001263491 | Warner Chappell |
| Looking For Angels | PA0001607167 | Warner Chappell |
| Looking Up | PA0001676905 | Warner Chappell |
| Losin' End | RE0000875313 | Warner Chappell |
| Losing My Mind | EU0000551222 | Warner Chappell |
| Loss Of Control | PA0002320025 | Warner Chappell |
| Lost & Found | PA0002228882 | Warner Chappell |
| Lost Along The Way | PA0001608902 | Warner Chappell |

| | | |
|---|---|---|
| Lost Paraguayos | EU0000344593 | Warner Chappell |
| Lotion | PA0000870906 | Warner Chappell |
| Love 'Em And Leave 'Em | EU0000732523 | Warner Chappell |
| Love By Another Name | PA0000478901 | Warner Chappell |
| Love Calling | PA0000155556 | Warner Chappell |
| Love Changes | PA0000014424 | Warner Chappell |
| Love Doesn't Ask Why | PA0000674648 | Warner Chappell |
| Love Don't Love Me | PA0001059117 | Warner Chappell |
| Love Her All I Can | EU0000569781; RE0000874674 | Warner Chappell |
| Love I've Found In You | PA0001817038 | Warner Chappell |
| Love In The Sky | PA0001918222 | Warner Chappell |
| Love Is Love (In Any Language) | PA0000269425 | Warner Chappell |
| Love Is War | PA0001697499 | Warner Chappell |
| Love Labours On | PA0000664087 | Warner Chappell |
| Love Lost | PA0001702931 | Warner Chappell |
| Love Me | PA0001871669 | Warner Chappell |
| Love Me | PA0001842295 | Warner Chappell |
| Love Me Better | PA0001792509 | Warner Chappell |
| Love Me Down | PA0001977656 | Warner Chappell |
| Love Me or Hate Me | PA0001619801 | Warner Chappell |
| Love Money Party | PA0001870000 | Warner Chappell |
| Love On Top | PA0001862938 | Warner Chappell |
| Love Profusion | PA0001198244 | Warner Chappell |
| Love Sex Magic (feat. Justin Timberlake) | PA0001729156 | Warner Chappell |
| Love Song | PA0000429539 | Warner Chappell |
| Love Sosa | PA0001839363 | Warner Chappell |
| Love Theme From Kiss | EU0000462263; RE0000853992 | Warner Chappell |
| Love To Lay | PA0002063070; PA0002083937 | Warner Chappell |
| Love Tried To Welcome Me | PA0000739331 | Warner Chappell |
| Love vs. Money: Pt. 2 | PA0001670121 | Warner Chappell |
| Love Without Tragedy / Mother Mary | PA0001840754 | Warner Chappell |
| Loyal (West Coast Version) | PA0001963370 | Warner Chappell |
| Loyal To The Game | PA0000749655 | Warner Chappell |
| Lucky | PA0001203207 | Warner Chappell |
| Lucky Charm | PA0001899810 | Warner Chappell |
| Lucky Star | PA0000183020 | Warner Chappell |
| Lucky You | PA0001146106 | Warner Chappell |
| Lucy | PA0001691887 | Warner Chappell |
| Lullaby | PA0001801343 | Warner Chappell |
| Lurkin (feat. Plies) | PA0001852288 | Warner Chappell |
| Luxury Tax | PA0001647950 | Warner Chappell |
| m.A.A.d city | PA0001871259 | Warner Chappell |
| Machines (Back To Humans) | PA0000205347 | Warner Chappell |
| Macy's Day Parade | PA0001022884 | Warner Chappell |
| Madonna | PA0002016032 | Warner Chappell |
| Magic | PA0001870043 | Warner Chappell |
| Magic | PA0001645604 | Warner Chappell |
| Mainline | EU0000535273; RE0000854739 | Warner Chappell |
| Make It Happen | PA0000583896; PA0000626558 | Warner Chappell |
| Make It Look Good | PA0001989087 | Warner Chappell |
| Make Love | R00000444487 | Warner Chappell |
| Make Me Believe | RE0000836445 | Warner Chappell |
| Make Me Believe Again | PA0001963628 | Warner Chappell |
| Make Noise (feat. Lenny Kravitz) | PA0001046446 | Warner Chappell |
| make up | PA0002284257 | Warner Chappell |
| Makeout Party | PA0001849223 | Warner Chappell |
| Makin' Whoopee | R00000158729 | Warner Chappell |
| Malibu | PA0000940132 | Warner Chappell |
| Mama | PA0002031723 | Warner Chappell |
| Mamaloi | EU0000347080 | Warner Chappell |
| Man Down | PA0001693409 | Warner Chappell |
| Man For All Seasons | PA0000316718; PA0000309901 | Warner Chappell |
| Man in the Mirror | PA0000343903 | Warner Chappell |
| Man Of Constant Sorrow | EU0000174788 | Warner Chappell |
| Man On A Mission (Album Version) | PA0000537319 | Warner Chappell |
| Mandolin Wind | EP0000289800 | Warner Chappell |

| | | |
|---|---|---|
| Mannequin | PA0001687076 | Warner Chappell |
| Marriage Of Dale And Ming (And Flash Approaching) | PA0000093743 | Warner Chappell |
| Mary Jane | PA0000815804 | Warner Chappell |
| Mary, Did You Know? | PA0000600716 | Warner Chappell |
| Mascara | PA0000870906 | Warner Chappell |
| Me | PA0000951000 | Warner Chappell |
| Me & Mr Jones | EP0000306869 | Warner Chappell |
| Me & The Rhythm | PA0002020888 | Warner Chappell |
| Meaning Of Life | PA0001000622 | Warner Chappell |
| MegaMan | PA0001807233 | Warner Chappell |
| Mein | PA0001373478 | Warner Chappell |
| Mellon Collie and the Infinite Sadness | PA0000773964 | Warner Chappell |
| Mer Girl | PA0000893372 | Warner Chappell |
| Merry Go 'Round | PA0001853127 | Warner Chappell |
| Messiah | PA0002008762 | Warner Chappell |
| Miami | PA0002408945 | Warner Chappell |
| Midnight Queen | PA0001801341 | Warner Chappell |
| Might Not | PA0002078378 | Warner Chappell |
| Miles Away | PA0001693517 | Warner Chappell |
| Mindspin | PA0000985807 | Warner Chappell |
| Minerva | PA0001157469 | Warner Chappell |
| Ming's Theme (In The Court Of Ming The Merciless) | PA0000093731 | Warner Chappell |
| Minority | PA0001022884 | Warner Chappell |
| Minus Blindfold | PA0000776635 | Warner Chappell |
| Miracle | PA0001595049 | Warner Chappell |
| Mirror | PA0001769971 | Warner Chappell |
| Mirrors | PA0001915506 | Warner Chappell |
| Misery | PA0001022885 | Warner Chappell |
| Misery Business | PA0001595045 | Warner Chappell |
| Misguided Ghosts | PA0001676906 | Warner Chappell |
| Miss You | PA0000342423; PA0000323147 | Warner Chappell |
| Miss You | PA0001990611 | Warner Chappell |
| Missing You | PA0000781340 | Warner Chappell |
| Missing You | PA0002322719 | Warner Chappell |
| Misty Mountain Hop | RE0000840984 | Warner Chappell |
| Mo Fire | PA0001322471 | Warner Chappell |
| Mo Money (Interlude) | PA0001975676 | Warner Chappell |
| Moana | PA0001157471 | Warner Chappell |
| Moby Dick (Intro / Outro Rough Mix) | EU0000144290 | Warner Chappell |
| Moment | PA0001986538 | Warner Chappell |
| Mona Lisa | PA0002091098 | Warner Chappell |
| Money Bought | PA0001103822 | Warner Chappell |
| Money Machine | PA0001846686 | Warner Chappell |
| Money On My Mind | PA0001322470 | Warner Chappell |
| Money Trees | PA0001871263 | Warner Chappell |
| More Than Just Friends | PA0001677852 | Warner Chappell |
| Mother and Father | PA0001198245 | Warner Chappell |
| Motivation | PA0001763331 | Warner Chappell |
| Mouths To Feed | PA0001347740; PA0001165466 | Warner Chappell |
| Mr. Carter | PA0001621262 | Warner Chappell |
| Mr. DJ | PA0000900298 | Warner Chappell |
| Mr. Scarface Pt.Ii | PA0006674890 | Warner Chappell |
| Mr. Speed | EU0000732527; RE0000891990 | Warner Chappell |
| Mr. Yeah | PA0001670121 | Warner Chappell |
| Mudshovel | PA0000951000 | Warner Chappell |
| Murcielago (Doors Go Up) | PA0001975070 | Warner Chappell |
| Murder | PA0001896705 | Warner Chappell |
| Murder City | PA0001859360 | Warner Chappell |
| Music | PA0001032892 | Warner Chappell |
| Music's Takin' Over | EU0000796709 | Warner Chappell |
| MX | PA0000870906 | Warner Chappell |
| My Baby Left Me | EP0000099464 | Warner Chappell |
| My Foolish Heart | EP0000042593 | Warner Chappell |
| My Funny Valentine | R00000333857 | Warner Chappell |
| My Gift to You | PA0000776191 | Warner Chappell |
| my heart belongs to daddy | EP0000073010 | Warner Chappell |

| | | |
|---|---|---|
| My Heart Stood Still | R00000131050 | Warner Chappell |
| My Homies Still | PA0001856257 | Warner Chappell |
| My House | PA0001853127 | Warner Chappell |
| My Love | PA0001849251 | Warner Chappell |
| My Name Is Prince | PA0000608651 | Warner Chappell |
| My Own Summer (Shove It) | PA0000870906 | Warner Chappell |
| My Religion | PA0001854465 | Warner Chappell |
| My Style | PA0001347486 | Warner Chappell |
| My Way | PA0000342372 | Warner Chappell |
| My Way Of Giving | EF0000120026 | Warner Chappell |
| Mystery Train | PA0001040245 | Warner Chappell |
| Mystery Train | EU0000338840 | Warner Chappell |
| N.I.*.*.E.R. (The Slave and the Master) | PA0001629701 | Warner Chappell |
| N***a Please | PA0001104647 | Warner Chappell |
| Na Na | PA0001945848 | Warner Chappell |
| Naked Sunday (LP Version) | PA0000689631 | Warner Chappell |
| Nasty | PA0001895149 | Warner Chappell |
| Natural Thing | RE0000841766 | Warner Chappell |
| Neal's Fandango | EU0000579229 | Warner Chappell |
| Need A Stack | PA0002292606 | Warner Chappell |
| Need To | PA0000705198 | Warner Chappell |
| Needles And Pins | PA0001157469 | Warner Chappell |
| Neighbors Know My Name | PA0001703149 | Warner Chappell |
| Neon Future III (Intro) | PA0002291443 | Warner Chappell |
| Neuromancer | PA0000664085; PA0000642573 | Warner Chappell |
| Never Again | PA0001103820 | Warner Chappell |
| Never Again | PA0001819832 | Warner Chappell |
| Never Gonna Be Alone | PA0001638853 | Warner Chappell |
| Never Surrender | PA0001691886 | Warner Chappell |
| Nevertheless | EP0000022475 | Warner Chappell |
| New Rules | PA0002091839 | Warner Chappell |
| New S*** | PA0001878220 | Warner Chappell |
| New York Minute | PA0000426676 | Warner Chappell |
| Next Contestant | PA0001298632 | Warner Chappell |
| Next Time Around | PA0001869814 | Warner Chappell |
| Next To You | PAU003088951 | Warner Chappell |
| Nice Guys Finish Last | PA0001059862 | Warner Chappell |
| Nigga Please | PA0001104647 | Warner Chappell |
| Nigga What, Nigga Who (Originator 99) | PA0001320422 | Warner Chappell |
| Night Flight | EU0000555330 | Warner Chappell |
| Night Owl | PA0001884055 | Warner Chappell |
| Nightlife | PA0001849224 | Warner Chappell |
| Nikki | PA0001947718 | Warner Chappell |
| Nirvana | PA0001814301 | Warner Chappell |
| Nite-Runner | PA0001608921 | Warner Chappell |
| No Clothes On | PA0001644545 | Warner Chappell |
| No Condition | PA0001842414 | Warner Chappell |
| No Hurry | PA0001783730 | Warner Chappell |
| No Introduction | PA0001854012 | Warner Chappell |
| No Lie | PA0001846688 | Warner Chappell |
| No Love | PA0001735858 | Warner Chappell |
| No Place to Hide | PA0000829997 | Warner Chappell |
| No Pride | PA0000774217 | Warner Chappell |
| No Quarter | EP0000316459 | Warner Chappell |
| No Tears | PA0000794901 | Warner Chappell |
| No Time (LP Version) | PA0000844864 | Warner Chappell |
| No Tomorrow | PA0001839372 | Warner Chappell |
| No Worries (Remix) | PA0001842289 | Warner Chappell |
| No. 1 | PA0001746044 | Warner Chappell |
| Noble Gas | PA0002291342 | Warner Chappell |
| Nobody | PA0002007876 | Warner Chappell |
| Nobody | EU0000250887 | Warner Chappell |
| Nobody Knows Me | PA0001198245 | Warner Chappell |
| Nobody's Fault but Mine | RE0000895722 | Warner Chappell |
| Nobody's Perfect | PA0001024573 | Warner Chappell |
| Nosebleed | PA0000776635 | Warner Chappell |

| | | |
|---|---|---|
| Not Gonna Die | PA0001854465 | Warner Chappell |
| Not Leavin' Yet | PA0001022630 | Warner Chappell |
| Not Tonight | PA0000850040 | Warner Chappell |
| Nothin' But A Heartache | PA0000017777 | Warner Chappell |
| Nothin' Else | PA0001133267 | Warner Chappell |
| Nothin' to Die For | PA0001374021 | Warner Chappell |
| Nothing But Trouble | PA0001996453 | Warner Chappell |
| Nothing Fails | PA0001198246 | Warner Chappell |
| Nothing Left To Say | PA0001608897 | Warner Chappell |
| Nothing To Me | PA0001919095 | Warner Chappell |
| Nothing Without You | PA0002083941; PA0002082984 | Warner Chappell |
| Now | PA0001947737 | Warner Chappell |
| Now | PA0001763314 | Warner Chappell |
| Now Or Never | PA0001879640 | Warner Chappell |
| Nuclear Family | PA0001821506 | Warner Chappell |
| Numb | PA0001000622 | Warner Chappell |
| Numbers On The Boards | PA0001869005 | Warner Chappell |
| Obsessed | PA0001677862 | Warner Chappell |
| Odd Look | PA0001913117 | Warner Chappell |
| Off The Wall | PA0000047558 | Warner Chappell |
| Oh Love | PA0001821506 | Warner Chappell |
| Oh No | PA0001322474 | Warner Chappell |
| Old Enough | PA0001022629 | Warner Chappell |
| Omen | PA0002009078 | Warner Chappell |
| On Fire Tonight | PA0001884069 | Warner Chappell |
| On My Highway | PA0001935081 | Warner Chappell |
| One | PA0000931997; PA0000794899 | Warner Chappell |
| One and Only | PA0001759715 | Warner Chappell |
| One Last Run | PA0001022629 | Warner Chappell |
| One Night, One Chance | PA0000309903; PA0000316723 | Warner Chappell |
| One Of The Boys | PA0001687082 | Warner Chappell |
| One of These Days | PA0000844465 | Warner Chappell |
| One of Us | PA0000764399 | Warner Chappell |
| One Time | PA0000668778 | Warner Chappell |
| One Weak | PA0000776635 | Warner Chappell |
| Only | PA0001986545 | Warner Chappell |
| Only When I Walk Away | PA0001896703 | Warner Chappell |
| Open Wounds | PA0001239126 | Warner Chappell |
| Open Your Eyes | PA0001060039 | Warner Chappell |
| Open Your Eyes | PA0000740713 | Warner Chappell |
| Open Your Heart (Edit Version) | PA0000299052 | Warner Chappell |
| Opticon | PA0001022575 | Warner Chappell |
| Ordinary Life | PA0002063073; PA0002083968 | Warner Chappell |
| Ordinary World | PA0002049952 | Warner Chappell |
| Original Sin | PA0001763325 | Warner Chappell |
| Other Side of Things | PA0001212479 | Warner Chappell |
| Our Love Glows (feat. Lady Antebellum) | PA0002291444 | Warner Chappell |
| Out Of My Head (feat. Trey Songz) | PA0001750279 | Warner Chappell |
| Out On The Tiles | EP0000319295 | Warner Chappell |
| Out on the Town | PA0001791458 | Warner Chappell |
| Outlaw | PA0000754054; PA0001070587 | Warner Chappell |
| Outlaw Man | EU0000396184 | Warner Chappell |
| Outlaws | PA0002049974 | Warner Chappell |
| Outlaws of Love | PA0001811636; PA0001835625 | Warner Chappell |
| Outro | PA0002006482 | Warner Chappell |
| Outside | PA0001041716 | Warner Chappell |
| Over And Over (Album Version) | PA0000245848 | Warner Chappell |
| Over My Head (Cable Car) | PA0001162858 | Warner Chappell |
| Over The Hills And Far Away | EU0000402447 | Warner Chappell |
| Overtime | PA0001719370 | Warner Chappell |
| Ozone Baby | PAU000453659 | Warner Chappell |
| P. D. Roll 'Em | PA0000674898 | Warner Chappell |
| P.Y.T. (Pretty Young Thing) 2008 with will.i.am | PA0000159305 | Warner Chappell |
| Panama | PA0000785636 | Warner Chappell |
| Panic Song | PA0000774217 | Warner Chappell |
| Pantomime | PA0000914814 | Warner Chappell |

| | | |
|---|---|---|
| Panty Droppa [Intro] | PA0001703149 | Warner Chappell |
| Panty Wetter | PA0001865865 | Warner Chappell |
| Paper Jesus | PA0001287782 | Warner Chappell |
| Paradise (Not For Me) | PA0001024573 | Warner Chappell |
| Paramore #3 - That's What You Get -  Wappo TV Version | PA0001595073 | Warner Chappell |
| Parasite | EU0000535276 | Warner Chappell |
| Pardon Me | PA0001608902 | Warner Chappell |
| Party | PA0002101479 | Warner Chappell |
| Party Monster | PA0002085188 | Warner Chappell |
| Pass It To Arab | PA0001612993; PA0001395343 | Warner Chappell |
| Pass The Courvoisier Part II | PA0001105115 | Warner Chappell |
| Passenger | PA0001029982 | Warner Chappell |
| Passion (Interlude) | PA0001856248 | Warner Chappell |
| Peaceful Easy Feeling | EP0000319982 | Warner Chappell |
| Peacemaker | PA0001859360 | Warner Chappell |
| Perfect | PA0001191305; PA0002102640 | Warner Chappell |
| Perfect | PA0002007879 | Warner Chappell |
| Perm | PA0002082148 | Warner Chappell |
| Photograph | PA0001298634 | Warner Chappell |
| Pick Up The Phone | PA0001263490 | Warner Chappell |
| Pieces | PA0001893345 | Warner Chappell |
| Pills & Automobiles | PA0002091836 | Warner Chappell |
| Pimpin' All Over The World | PA0001267326 | Warner Chappell |
| Pink Cellphone | PA0001373481 | Warner Chappell |
| Pink Maggit | PA0001029983 | Warner Chappell |
| Platinum | PA0000914814 | Warner Chappell |
| Platinum And Wood | PA0002032002 | Warner Chappell |
| Platypus (I Hate You) | PA0001059863 | Warner Chappell |
| Play Catch Up | PA0002292536 | Warner Chappell |
| Play In My Band | PA0001741588 | Warner Chappell |
| Playin' Hard | PA0001866123 | Warner Chappell |
| Playing God | PA0001676906 | Warner Chappell |
| Please | PA0001287783 | Warner Chappell |
| Please Don't Stop | PA0001395811 | Warner Chappell |
| Please Please Please Let Me Get What I Want | PA0000243098; PA0000304097 | Warner Chappell |
| Please Return My Call | PA0001771885 | Warner Chappell |
| Pleasure (Interlude) | PA0001856238 | Warner Chappell |
| Pleasure Dome (Album Version) | PA0000537317 | Warner Chappell |
| Poltergeist | PA0001849262 | Warner Chappell |
| Pon de Replay | PA0001311248 | Warner Chappell |
| Poor Tom | PAU000453657 | Warner Chappell |
| Pop That Lock | PA0001824229 | Warner Chappell |
| Popular Song | PA0001881384 | Warner Chappell |
| Porn Star | PA0001989074 | Warner Chappell |
| Portland | PA0002120709 | Warner Chappell |
| Position Of Power | PA0001868739 | Warner Chappell |
| Potty Mouth | PA0001783085 | Warner Chappell |
| Poundcake | PA0000537313 | Warner Chappell |
| Power Junkie | PA0000664086 | Warner Chappell |
| Power Of My Pen | PA0001852277 | Warner Chappell |
| Pray | PA0002395915 | Warner Chappell |
| Pray For Me | PA0002129610 | Warner Chappell |
| Pray For Spanish Eyes | PA0000429542 | Warner Chappell |
| Preach | PA0002016038 | Warner Chappell |
| Predictable | PA0000705198 | Warner Chappell |
| President Carter | PA0001807235 | Warner Chappell |
| Pressure | PA0001305590 | Warner Chappell |
| Pressure | PA0001060036 | Warner Chappell |
| Pretender | PA0000245848 | Warner Chappell |
| Pretender | PA0002291392 | Warner Chappell |
| Pretty | PA0000776191 | Warner Chappell |
| Pretty Girl's Lie | PA0001865867 | Warner Chappell |
| Price to Play | PA0001157383 | Warner Chappell |
| Prince | PA0001702922 | Warner Chappell |
| Priscilla | PA0001932905 | Warner Chappell |
| Prisoner | PA0000867929 | Warner Chappell |

| | | |
|---|---|---|
| Privacy | PA0002121467 | Warner Chappell |
| Private Party | PA0001349265 | Warner Chappell |
| Privilege | PA0002156141; PA0002198292 | Warner Chappell |
| Promises | PA0001147059 | Warner Chappell |
| Promises | PA0001937575 | Warner Chappell |
| Prosthetic Head (Album Version) | PA0001059867 | Warner Chappell |
| Psalms 23 | PA0001645708 | Warner Chappell |
| Pulling Teeth | PA0000713967 | Warner Chappell |
| Purple Heather (Album Version) | EU0000408204 | Warner Chappell |
| Pursuit On 53rd Street | EU0000471529 | Warner Chappell |
| Push | PA0001300458 | Warner Chappell |
| Push | PA0000871197 | Warner Chappell |
| Pusher | PA0001064757 | Warner Chappell |
| Put On | PA0001644852 | Warner Chappell |
| Quand on n'a que l'amour | RE0000198606 | Warner Chappell |
| Queen Maybelline | PAu000896480 | Warner Chappell |
| Rain | PA0001230853; PA0001245901 | Warner Chappell |
| Rain | PA0000608539 | Warner Chappell |
| Raining Again | PA0001608897 | Warner Chappell |
| Rainy Day Crossroad Blues | EU0000575461 | Warner Chappell |
| Rainy Day Parade | PA0001608902 | Warner Chappell |
| Ramble On | EP0000267883 | Warner Chappell |
| Rapture | PA0001373477 | Warner Chappell |
| Rat Race | PA0001293306 | Warner Chappell |
| Raw | PA0000951000 | Warner Chappell |
| Raw | PA0001937571 | Warner Chappell |
| Ray Of Light | PA0000920812 | Warner Chappell |
| Re-Creation | PA0001022578 | Warner Chappell |
| Ready To Make Luv | PA0001703153 | Warner Chappell |
| Real Nigga Blues | PA0001074947 | Warner Chappell |
| Real One | PA0002094663 | Warner Chappell |
| Real World '09 | PA0001655141; PA0001668348; PA0001732067 | Warner Chappell |
| Reality | PA0001157385 | Warner Chappell |
| Receipt | PA0001322476 | Warner Chappell |
| Reclaim My Place | PA0000776191 | Warner Chappell |
| Reconsider Everything | PA0001212473 | Warner Chappell |
| Red | PA0002292539 | Warner Chappell |
| Red Camaro | PA0001878244 | Warner Chappell |
| Redneck Side | PA0001871459 | Warner Chappell |
| Redundant | PA0001059862 | Warner Chappell |
| Rehab | PA0001603566; PA0001641351 | Warner Chappell |
| Reject | PA0002324780 | Warner Chappell |
| Release | PA0001761877 | Warner Chappell |
| Release It | PA0000498323 | Warner Chappell |
| Remember the Time | PA0000563569 | Warner Chappell |
| Remind Me | PA0001743361; PA0001742331 | Warner Chappell |
| Reply | PA0001287780 | Warner Chappell |
| Report Card | PA0001591512 | Warner Chappell |
| Rescue Me | PA0000498497 | Warner Chappell |
| Restless Heart Syndrome | PA0001859360 | Warner Chappell |
| Return To Paradise | PA0001348619 | Warner Chappell |
| Revival | PA0000914815 | Warner Chappell |
| Revival | PA0002020907 | Warner Chappell |
| Revolution Radio | PA0002049972 | Warner Chappell |
| Rhythm Of My Heart | PAU000655011 | Warner Chappell |
| Ribbon | PA0001677862 | Warner Chappell |
| Rich $ex | PA0001990193 | Warner Chappell |
| Rich As F*** | PA0001842293 | Warner Chappell |
| Rickets | PA0000870906 | Warner Chappell |
| Ride The Lightning  (LP Version) | PA0000260105 | Warner Chappell |
| Right Here | PA0001287782 | Warner Chappell |
| Right Now | PA0000537321 | Warner Chappell |
| Right Side Of My Brain | PA0001670121 | Warner Chappell |
| Right There | PA0002031709 | Warner Chappell |
| Rio | EU0000685729 | Warner Chappell |

| | | |
|---|---|---|
| Rise | PA0001854463 | Warner Chappell |
| Risk | PA0001702922 | Warner Chappell |
| River Rise | PA0001645694 | Warner Chappell |
| Rivière | PA0001373482 | Warner Chappell |
| Road Angel | EP0000327536 | Warner Chappell |
| Roar | PA0001861206 | Warner Chappell |
| Roc Army | PA0001158366 | Warner Chappell |
| Rock 'N' Roll All Nite | EU0000569381 | Warner Chappell |
| Rock And Roll | RE0000820247 | Warner Chappell |
| Rock and Roll All Nite | EU0000569381 | Warner Chappell |
| Rock Bottom | EP0000371871 | Warner Chappell |
| Rock N Roll | PA0001883953 | Warner Chappell |
| Rock On | PA0001760776 | Warner Chappell |
| Rock Wit U (Awww Baby) Remix | PA0000047557 | Warner Chappell |
| Rocket Skates | PA0001702922 | Warner Chappell |
| Rockin' Down the Highway | RE0000820447 | Warner Chappell |
| Rockin' | PA0002063076; PA0002083969 | Warner Chappell |
| Roger That | PA0001744981 | Warner Chappell |
| Role Play | PA0001644585 | Warner Chappell |
| Rollin' Wit The Lench Mob | PA0000773143 | Warner Chappell |
| Roman Holiday | PA0002059976; PA0001988308 | Warner Chappell |
| Romantic Dreams | PA0001849262 | Warner Chappell |
| Romeo's Waiting | PA0001293306 | Warner Chappell |
| Room Service | EU0000569380; RE0000874671 | Warner Chappell |
| Rooster In My Rari | PA0001852283 | Warner Chappell |
| Root | PA0000776635 | Warner Chappell |
| Rosemary | PA0001849262 | Warner Chappell |
| Roses | PA0002147088 | Warner Chappell |
| Roses | PA0001601623 | Warner Chappell |
| Rotation | PA0001990189 | Warner Chappell |
| Round Midnight | RE0000246069 | Warner Chappell |
| Royal | PA0001702922 | Warner Chappell |
| Royal Orleans | RE0000895757 | Warner Chappell |
| Rub a Dub | PA0000867944 | Warner Chappell |
| Rubber Bands | PA0001849654 | Warner Chappell |
| Run Away | PA0002146882 | Warner Chappell |
| Run Away | PA0001287782 | Warner Chappell |
| Run Out Of Honky Tonks | PA0001871458 | Warner Chappell |
| Run the World (Girls) | PA0001861905 | Warner Chappell |
| Runaround | PA0000537316 | Warner Chappell |
| Runaway Lover | PA0001024574 | Warner Chappell |
| Running | PA0000867939 | Warner Chappell |
| Rusty James | PA0002318797 | Warner Chappell |
| Rx Queen | PA0001029983 | Warner Chappell |
| S.E.X. | PA0001622259 | Warner Chappell |
| Sacrifices | PA0002092670 | Warner Chappell |
| Safe | PA0001641651 | Warner Chappell |
| Salvation | PA0001854465 | Warner Chappell |
| Same Direction | PA0012032606 | Warner Chappell |
| Sanctified | PA0001910438; PA0002268966 | Warner Chappell |
| Sassafras Roots | PA0000713967 | Warner Chappell |
| Satellite | PA0001963624 | Warner Chappell |
| Save Me | PA0001839611 | Warner Chappell |
| Save Me | PA0001608904 | Warner Chappell |
| Savin' Me | PA0001298634 | Warner Chappell |
| Saving Amy | PA0001694078 | Warner Chappell |
| Saving Faces | PA0001022576 | Warner Chappell |
| Say Goodbye | PA0002049956 | Warner Chappell |
| Say Goodbye | PA0001607167 | Warner Chappell |
| Say It Isn't So | PA0001040245 | Warner Chappell |
| Say It Loud | PA0001607167 | Warner Chappell |
| Scary Movies (Street Version) | PA0002137163 | Warner Chappell |
| Scattered | PA0001059863 | Warner Chappell |
| Schizophrenic Conversations | PA0001287782 | Warner Chappell |
| Scratchin Me Up (Bonus Version) | PA0001765373 | Warner Chappell |
| Screw Dat | PA0001292520 | Warner Chappell |

| | | |
|---|---|---|
| Sea Groove | PA0001064756 | Warner Chappell |
| Secret Garden | PA0000608537 | Warner Chappell |
| See the Light | PA0002323798 | Warner Chappell |
| See You At The Show | PA0001245807 | Warner Chappell |
| See You In Your Dreams | PAU000048412; EU0000732521; RE0000891307 | Warner Chappell |
| See You Tonight | PA0001849223 | Warner Chappell |
| Seed | PA0000776191 | Warner Chappell |
| Seems Uncertain | PA0001212474 | Warner Chappell |
| Seen a Man Die | PA0000794903 | Warner Chappell |
| Sekou Story | PA0001282219 | Warner Chappell |
| Self Inflicted | PA0001689948 | Warner Chappell |
| Self Made | PA0001884067 | Warner Chappell |
| Send It Up | PA0001890236 | Warner Chappell |
| Send It Up | PA0000982398 | Warner Chappell |
| Señorita | PA0001133265 | Warner Chappell |
| Sensei | PA0002146798 | Warner Chappell |
| September In the Rain | EP0000060506 | Warner Chappell |
| Sever | PA0000985810 | Warner Chappell |
| Sex For Yo Stereo | PA0001644552 | Warner Chappell |
| Sex In The Lounge | PA0001842417 | Warner Chappell |
| Sex, Drugs & Violence | PA0001849219 | Warner Chappell |
| Sextape | PA0001702922 | Warner Chappell |
| Sexy M.F. | PAU000640804 | Warner Chappell |
| Shackled | PA0000982399 | Warner Chappell |
| Shady | PA0001808156; PA0001807861 | Warner Chappell |
| Shake Down | PA0001775023 | Warner Chappell |
| Shakin' Hands | PA0001638848 | Warner Chappell |
| Shame On Me | PA0001866360 | Warner Chappell |
| Shameless | PA0001986817 | Warner Chappell |
| Shanghai | PA0001986556 | Warner Chappell |
| Shanti/Ashtangi | PA0000893367 | Warner Chappell |
| She | PA0000713967 | Warner Chappell |
| She | EU0000569780; RE0000874673 | Warner Chappell |
| She Don't Know Me | PA0000220739 | Warner Chappell |
| She Keeps Me Up | PA0001963625 | Warner Chappell |
| She Told Me So | PA0000382060 | Warner Chappell |
| She Will | PA0001807232 | Warner Chappell |
| She's a Bitch | PA0001009956 | Warner Chappell |
| She's A Rebel | PA0001251316 | Warner Chappell |
| She's Funny That Way | R00000157829 | Warner Chappell |
| She's Out Of My Life | PAU000116577 | Warner Chappell |
| She's The Woman | PA0001814297 | Warner Chappell |
| Sherane a.k.a Master Splinter's Daughter | PA0001871264 | Warner Chappell |
| Shine | PA0001778259 | Warner Chappell |
| Shock To The System | PA0000642571 | Warner Chappell |
| Shoo-Bee-Doo (Album Version) | PA0000241320 | Warner Chappell |
| Shooter | PA0001322477 | Warner Chappell |
| Shooting Stars | PA0000265237; PA0000280870 | Warner Chappell |
| Shoots and Ladders | PA0000705198 | Warner Chappell |
| Shopping Spree | PA0001850291 | Warner Chappell |
| Should've Listened | PA0001245806 | Warner Chappell |
| Should've When You Could've | PA0001691887 | Warner Chappell |
| Shout (Street Respect) | PA0001133228 | Warner Chappell |
| Shout And Shimmy | EP0000164163; RE0000472850 | Warner Chappell |
| Shout It Out Loud | EU0000664155; RE0000891431 | Warner Chappell |
| Show Some Emotion | PA0000571950 | Warner Chappell |
| Show You Off | PA0001909767 | Warner Chappell |
| Shut It Down | PA0001728551 | Warner Chappell |
| Shy Ronnie 2: Ronnie & Clyde | PA0001750483 | Warner Chappell |
| Sick Again | EU0000555329 | Warner Chappell |
| Sick Of It | PA0001854463 | Warner Chappell |
| Side Nigga | PA0002292615 | Warner Chappell |
| Sidekick | PA0001612983; PA0001395339 | Warner Chappell |
| Sidewalks | PA0002085187 | Warner Chappell |
| Sin | PA0000689636 | Warner Chappell |

| | | |
|---|---|---|
| Since I've Been Loving You | RE0000843291 | Warner Chappell |
| Since Way Back | PA0002131499 | Warner Chappell |
| Sing About Me, I'm Dying Of Thirst | PA0001835124 | Warner Chappell |
| Sip | PA0002147118 | Warner Chappell |
| Sippin' On Sunshine | PA0001878067 | Warner Chappell |
| Sister Sin | PA0001990621 | Warner Chappell |
| Six Feet Under | PA0002085195 | Warner Chappell |
| Sixteen Candles | RE0000275205 | Warner Chappell |
| Skeletons | PA0001789847 | Warner Chappell |
| Skies of L.A. | PA0001642842 | Warner Chappell |
| Slack Key Soquel Rag | EU0000579230 | Warner Chappell |
| Slap | PA0001347742 | Warner Chappell |
| Slave Master | PA0001990190 | Warner Chappell |
| Slippery St. Paul | EU0000250894 | Warner Chappell |
| Slow Down | PA0001242651 | Warner Chappell |
| Smartz | PA0000815806 | Warner Chappell |
| Smile | PA0001727074 | Warner Chappell |
| Smile | PA0000815968 | Warner Chappell |
| Smooth Chick | PA0000990294 | Warner Chappell |
| SMS (Bangerz) | PA0001870020 | Warner Chappell |
| Snake Man | EU0000335081 | Warner Chappell |
| Snap And Roll | PA0001612991; PA0001395342 | Warner Chappell |
| So Far Away | PA0001157383 | Warner Chappell |
| So Hard | PA0001375845 | Warner Chappell |
| So what | PA0001060868 | Warner Chappell |
| Social Enemies | PA0000914813 | Warner Chappell |
| Soldier | PA0001763960 | Warner Chappell |
| Solo Dolo Part II | PA0001866118 | Warner Chappell |
| Some Girls | PA0001821387 | Warner Chappell |
| Somebody To Love (feat. Usher) | PA0001733294 | Warner Chappell |
| Someday | PA0001245805 | Warner Chappell |
| Someone That You're With | PA0001298634 | Warner Chappell |
| Someone To Watch Over Me | R00000120150 | Warner Chappell |
| Something in Your Mouth | PA0001638848 | Warner Chappell |
| Something Like That | PA0000974426 | Warner Chappell |
| Something to Remember | PA0000485344 | Warner Chappell |
| Something To Remind You | PA0001763314 | Warner Chappell |
| Something You Said | PA0000525602 | Warner Chappell |
| Sometimes | PA0001691887 | Warner Chappell |
| Somewhere Love Remains | PA0001760903 | Warner Chappell |
| Somewhere Now | PA0002049964 | Warner Chappell |
| Song of the Century | PA0002323798 | Warner Chappell |
| Song To See You Through | EU0000471530 | Warner Chappell |
| Sorry | PA0001300458 | Warner Chappell |
| Soul Food | PA0001947701 | Warner Chappell |
| Soul on Soul | PA0001979614 | Warner Chappell |
| Soulja Girl | PA0001591511 | Warner Chappell |
| South Bound Saurez (Album) | PA0000078100 | Warner Chappell |
| South City Midnight Lady | RE0000841743 | Warner Chappell |
| Spanked (Album Version) | PA0000537315 | Warner Chappell |
| Sparks Will Fly | PA0001884062 | Warner Chappell |
| Speechless / Human Nature | PA0000158773 | Warner Chappell |
| Speed | PA0000721229 | Warner Chappell |
| Speedin' | PA0001647947 | Warner Chappell |
| Spend a Little Doe | PA0000844865 | Warner Chappell |
| Spirit | EU0000471528 | Warner Chappell |
| Spiritual | PA0001871666 | Warner Chappell |
| Spleen | PA0000951000 | Warner Chappell |
| Spoil My Night | PA0002199999 | Warner Chappell |
| St. Jimmy | PA0001251316 | Warner Chappell |
| Stairway To Heaven | EU0000301137 | Warner Chappell |
| Stand Tall | PA0001648865 | Warner Chappell |
| Standing O | PA0001677862 | Warner Chappell |
| Stay | PA0001248719 | Warner Chappell |
| Stay The Night | PA0001821506 | Warner Chappell |
| Stayin out All Night | PA0001937572 | Warner Chappell |

| | | |
|---|---|---|
| Steady Mobbin | PA0001899722 | Warner Chappell |
| Stealing Happy Hours | PA0000867948 | Warner Chappell |
| Step Off | PA0001853126 | Warner Chappell |
| Stick Talk | PA0001990187 | Warner Chappell |
| Still Breathing | PA0002049971 | Warner Chappell |
| Still Down (feat. Chevy Woods & Ty Dolla Sign) | PA0001981969; PA0001937584 | Warner Chappell |
| Still Tippin' [featuring Slim Thug And Paul Wall] (Amended Version) | PA0001292515 | Warner Chappell |
| Stitches | PA0000914814 | Warner Chappell |
| Stop When The Red Lights Flash | PA0001849223 | Warner Chappell |
| Storyline | PA0002093984 | Warner Chappell |
| Straight up & Down | PA0002082172 | Warner Chappell |
| Stranger | PAU000291890 | Warner Chappell |
| Strangers | PA0000867946 | Warner Chappell |
| Stray Heart | PA0001849223 | Warner Chappell |
| Street Carp | PA0001029983 | Warner Chappell |
| Street Shit | PA0001070578 | Warner Chappell |
| Strength Courage & Wisdom | PA0001147061 | Warner Chappell |
| Strictly for the Funk Lovers | PA0000668773 | Warner Chappell |
| Strutter | EU0000456885; RE0000853183 | Warner Chappell |
| Stuart and the Ave. | PA0000774217 | Warner Chappell |
| Stuck On Stupid | PA0002094523 | Warner Chappell |
| Stuck with Me | PA0000774217 | Warner Chappell |
| Stupify | PA0001000622 | Warner Chappell |
| Successful - Drake And Trey Songz | PA0001703157 | Warner Chappell |
| Sucker for Pain (with Logic, Ty Dolla Sign & X Ambassadors) | PA0002078398 | Warner Chappell |
| Suckerface | PA0001022575 | Warner Chappell |
| Suffering From Success | PA0001975063 | Warner Chappell |
| Suffocate | PA0000951000 | Warner Chappell |
| Sugar | PA0001740930 | Warner Chappell |
| Suit & Tie featuring JAY Z | PA0001939563 | Warner Chappell |
| Summer Breeze | PA0002147080 | Warner Chappell |
| Summer Jam (feat. Florida Georgia Line) | PA0001818492 | Warner Chappell |
| Summer Running | PA0001293306 | Warner Chappell |
| Summer Wind | RE0000623175 | Warner Chappell |
| Sun Is Shining | PA0000809245 | Warner Chappell |
| Sunset In July | PA0001760760 | Warner Chappell |
| Sunshine | PA0000797859 | Warner Chappell |
| Super Charger Heaven | PA0000826437 | Warner Chappell |
| Superman | PA0001766413 | Warner Chappell |
| Supermassive Black Hole | PA0001617793 | Warner Chappell |
| Sure Thing | RE0000582662 | Warner Chappell |
| Swang | PA0002118570 | Warner Chappell |
| Sweat It Out | PA0001670121 | Warner Chappell |
| Sweet 16 | PA0001821506 | Warner Chappell |
| Sweet Maxine (Single Edit) | RE0000875193 | Warner Chappell |
| Sweet Pain | EU0000664156; RE0000891435 | Warner Chappell |
| Sweetheart | PA0000325460 | Warner Chappell |
| Swept Away | PA0000365388 | Warner Chappell |
| Swerve City | PA0001849262 | Warner Chappell |
| Swim | PA0000893367 | Warner Chappell |
| Swimming Pools (Drank) | PA0001871268 | Warner Chappell |
| Take a Bow | PA0001617793 | Warner Chappell |
| Take a Bow (Edit Version) | PA0000818494 | Warner Chappell |
| Take A Breath | PA0001763314 | Warner Chappell |
| Take Back | PA0001878658 | Warner Chappell |
| Take It | PA0001060037 | Warner Chappell |
| Take It Easy On Me | PA0001869689 | Warner Chappell |
| Take It From Here | PA0001133263 | Warner Chappell |
| Take It Outside | PA0001694081 | Warner Chappell |
| Take Me | EU0000732528; RE0000891991 | Warner Chappell |
| Take This | PA0001287781 | Warner Chappell |
| Take U Home 2 My Mama | PA0001670121 | Warner Chappell |
| Take You | PA0001884089 | Warner Chappell |
| Take You Home | PA0001910669 | Warner Chappell |
| Takin' Over The World | PA0001646201 | Warner Chappell |
| Talk To Her | PA0001242650 | Warner Chappell |

| | | |
|---|---|---|
| Talkin About It | PA0001619817 | Warner Chappell |
| Tangerine | RE0000840975 | Warner Chappell |
| Tangled up in You | PA0001608903 | Warner Chappell |
| Taste It | PA0001161499 | Warner Chappell |
| Tattoo | PA0001814297 | Warner Chappell |
| Tea for One | EU0000655750 | Warner Chappell |
| Tear It Up | EU0000438112 | Warner Chappell |
| Tears | PA0000096392 | Warner Chappell |
| Tears In The Rain | PA0001918217 | Warner Chappell |
| Teenager | PA0001029983 | Warner Chappell |
| Tell Him (Duet with Barbra Streisand) | PA0000877894 | Warner Chappell |
| Tell Me What To Do | PA0002121465 | Warner Chappell |
| Tell Me What You Want (And I'll Give You What You Need) | EU0000471532 | Warner Chappell |
| Tell Somebody | PA0001842284 | Warner Chappell |
| Telleride | PA0001058591 | Warner Chappell |
| Tempest | PA0001849262 | Warner Chappell |
| Temporary Lover | PA0002292542 | Warner Chappell |
| Temptation | PA0001248718 | Warner Chappell |
| Ten Years Gone | EU0000555331 | Warner Chappell |
| Testify | PA0002031707 | Warner Chappell |
| Testimony | PA0001075338 | Warner Chappell |
| That Girl | PA0000269430 | Warner Chappell |
| That Old Feeling | R0000329949 | Warner Chappell |
| That's All Right | RE0000185246 | Warner Chappell |
| That's Life | EP0000034508 | Warner Chappell |
| That's The Way | EP0000319296 | Warner Chappell |
| That's What You Get | PA0001595073 | Warner Chappell |
| That's Why God Made Mexico | PA0001136638 | Warner Chappell |
| The Allspark | PA0001851621 | Warner Chappell |
| The Art of Peer Pressure | PA0001871261 | Warner Chappell |
| The Battle Of Evermore | RE0000840986 | Warner Chappell |
| The Black Bond | PA0001895145 | Warner Chappell |
| The Bottom | PA0001763314 | Warner Chappell |
| The Captain And Me | EU0000404467 | Warner Chappell |
| The Continuous Life | PA0000867937 | Warner Chappell |
| The Corner | PA0001608904 | Warner Chappell |
| The Cross | PA0001697499 | Warner Chappell |
| The Crunge | RE0000841684 | Warner Chappell |
| The Dead Next Door | PA0000214891 | Warner Chappell |
| The Don | PA0002068479 | Warner Chappell |
| The Dream Is Over (Album Version) | PA0000537320 | Warner Chappell |
| The Forgotten | PA0002322719 | Warner Chappell |
| The Four Horsemen (LP Version) | PA0000309505 | Warner Chappell |
| The Game | PA0001000622 | Warner Chappell |
| The Hammer's Coming Down | PA0001990613 | Warner Chappell |
| The Hills | PA0001398369 | Warner Chappell |
| The Immigrant Song (Alternate Mix) | EU0000212957 | Warner Chappell |
| The Kiss (Aura Resurrects Flash) | PA0000093736 | Warner Chappell |
| The Lady is a Tramp | R0000336839 | Warner Chappell |
| The Last To Know | PA0000514996 | Warner Chappell |
| The Loveless | PA0000495378; PA0000474979 | Warner Chappell |
| The Master | PA0000061987 | Warner Chappell |
| The Message | PA0001196114 | Warner Chappell |
| The Nigga Ya Love To Hate | PA0000931119 | Warner Chappell |
| The Ocean | EU0000402448 | Warner Chappell |
| The Odyssey | PA0001022577 | Warner Chappell |
| The Older I Get | PA0001607164 | Warner Chappell |
| The One | PA0001242651 | Warner Chappell |
| The Percocet & Stripper Joint | PA0001990196 | Warner Chappell |
| The Pimp | PA0000674891 | Warner Chappell |
| The Potion | PA0001267330 | Warner Chappell |
| The Power of Good-Bye | PA0000893371 | Warner Chappell |
| The Prediction | PA0000705198 | Warner Chappell |
| The Rain | PA0001131744 | Warner Chappell |
| The Rain Song | RE0000843290 | Warner Chappell |
| The Reason | PA0001203207 | Warner Chappell |

| The Recipe | PA0001871258 | Warner Chappell |
|---|---|---|
| The Remix Phenomenon | PA0000908754 | Warner Chappell |
| The Reunion | PA0001842406 | Warner Chappell |
| The Ring (Hypnotic Seduction Of Dale) | PA0000093732 | Warner Chappell |
| The Rose | EU0000792236 | Warner Chappell |
| The Rover | EU0000557530 | Warner Chappell |
| The Song Remains the Same | EU0000402444 | Warner Chappell |
| The Static Age | PA0002323798 | Warner Chappell |
| The Town | PA0001918217 | Warner Chappell |
| The Truth | PA0001242652 | Warner Chappell |
| The Truth | PA0001935087 | Warner Chappell |
| The Wall | PA0000668776 | Warner Chappell |
| The Wanton Song | EU0000555333 | Warner Chappell |
| The Way I Am | PA0001608904 | Warner Chappell |
| The Wedding March | PA0000093742 | Warner Chappell |
| Then The Night Comes | PA0000664091 | Warner Chappell |
| Therapy | PA0001645724 | Warner Chappell |
| There's Hope | PA0001349262 | Warner Chappell |
| They Can't Take That Away From Me | EP0000187189 | Warner Chappell |
| They Dont Love You No More | PA0001963263 | Warner Chappell |
| Thief Of Hearts | PA0000608534 | Warner Chappell |
| Thief's Theme | PA0001282217 | Warner Chappell |
| Think of Me | PA0000183019 | Warner Chappell |
| Thinking of You | PA0001687082 | Warner Chappell |
| This (Album Version) | PA0000767630 | Warner Chappell |
| This Afternoon | PA0001638899 | Warner Chappell |
| This Ain't | PA0002147085 | Warner Chappell |
| This Is How We Do | PA0001871671 | Warner Chappell |
| This Is It | PA0001608897 | Warner Chappell |
| This Is Like | PA0001788320 | Warner Chappell |
| This Is Not A Drill | PA0001949610 | Warner Chappell |
| This Is The Life | PA0001643645 | Warner Chappell |
| This Me | PA0001661319; PA0001643612 | Warner Chappell |
| This Means War | PA0001801316 | Warner Chappell |
| This Moment | PA0001871677 | Warner Chappell |
| This Place Is Death | PA0001702922 | Warner Chappell |
| This Too Shall Pass | PA0001349274 | Warner Chappell |
| This Used to Be My Playground | PA0000590259 | Warner Chappell |
| Those Nights | PA0001607167 | Warner Chappell |
| Thriller | PA0000162442 | Warner Chappell |
| Throw It All Away | PA0001763314 | Warner Chappell |
| Throw It On Me | PA0001760173 | Warner Chappell |
| Throw Yourself Away | PA0001245807 | Warner Chappell |
| Thug Cry | PA0001990629; PA0002268654 | Warner Chappell |
| Thug Style | PA0001263491 | Warner Chappell |
| Thugz Mansion (N.Y.) | PA0001131093 | Warner Chappell |
| Thunder Kiss '65 (LP Version) | PA0000663926 | Warner Chappell |
| Thursday's Child (Radio Edit) | PA0001016208 | Warner Chappell |
| Tight Wad Hill | PA0000774217 | Warner Chappell |
| Till I Die | PA0001842278 | Warner Chappell |
| Till I Get There | PA0001739115 | Warner Chappell |
| Time | PA0001689538 | Warner Chappell |
| Time After Time | PA0000238686 | Warner Chappell |
| Time Bomb | PA0001760769 | Warner Chappell |
| Time for Love | EP0000220218 | Warner Chappell |
| Time To Party | PA0001115173 | Warner Chappell |
| Tip Toe | PA0001893351 | Warner Chappell |
| Tipsy | PA0002014384 | Warner Chappell |
| TKO | PA0001896712 | Warner Chappell |
| To Be Alive Again | PA0001060819 | Warner Chappell |
| To Have And Not To Hold | PA0000893371 | Warner Chappell |
| Tokyo Girl | PA0000915598 | Warner Chappell |
| Tom Ford | PA0001858805 | Warner Chappell |
| Tomorrow | PA0001893356 | Warner Chappell |
| Tomorrow People | PA0000664083 | Warner Chappell |
| Tonight | PA0001157385 | Warner Chappell |

| | | |
|---|---|---|
| Too Bad | PA0001103820 | Warner Chappell |
| Too Dumb to Die | PA0002049973 | Warner Chappell |
| Too Good to Say Goodbye | PA0002082168 | Warner Chappell |
| Top Of The World | PA0000537323 | Warner Chappell |
| Tossin' And Turnin' | RE0000443409 | Warner Chappell |
| Touch | PA0001852169 | Warner Chappell |
| Toulouse Street | EU0000347081 | Warner Chappell |
| Trade Hearts (feat. Julia Michaels) | PA0001977657 | Warner Chappell |
| Trampled Under Foot | EU0000557531 | Warner Chappell |
| Transistor | PA0000867928 | Warner Chappell |
| Travelin' Man | EU0000250889 | Warner Chappell |
| Travelling Riverside Blues (Promo) | PAU001444596 | Warner Chappell |
| Triple F Intro | PA0001852281 | Warner Chappell |
| Triple F Outro (feat. Wooh Da Kid) | PA0001852289 | Warner Chappell |
| Trouble | PA0001975677 | Warner Chappell |
| Troubled Times | PA0002049960 | Warner Chappell |
| Troublemaker | PA0001847629 | Warner Chappell |
| Troublemaker | PA0001821506 | Warner Chappell |
| True Blood | PA0001896701 | Warner Chappell |
| True Blue | PA0000299055 | Warner Chappell |
| True Colors (feat. Nicki Minaj) | PA0001937715 | Warner Chappell |
| True Love | EP0000100044 | Warner Chappell |
| Trumpet Lights | PA0001842283 | Warner Chappell |
| Trust Issues / Act In | PA0002292626 | Warner Chappell |
| Try | EU0000048355 | Warner Chappell |
| Try Me | RE0000276089 | Warner Chappell |
| Try Me | PA0002133274 | Warner Chappell |
| Trying Not To Love You | PA0001801342 | Warner Chappell |
| Tune In | PA0000867943 | Warner Chappell |
| Tunnel Vision | PA0001915506 | Warner Chappell |
| Turn It Off | PA0001676905 | Warner Chappell |
| Turn Off The Light | PA0000039512 | Warner Chappell |
| Turning Lane | PA0001292521 | Warner Chappell |
| Turning To Stone | PA0001960135 | Warner Chappell |
| Two Miles An Hour (Remix) | PA0001267329 | Warner Chappell |
| Two Shots | PA0001842435 | Warner Chappell |
| Two Timer | EU0000569374; RE0000874666 | Warner Chappell |
| Two-Lane Blacktop | PA0001192709 | Warner Chappell |
| Type of N**ga U Need (feat. Brighteyes) | PA0001292519 | Warner Chappell |
| U Ain't Bout That Life (feat. Slim Thug & Alley Boy) | PA0001852278 | Warner Chappell |
| U Can't Resist (feat. Juvenile & B.G.) | PA0000990301 | Warner Chappell |
| U Da Realest | PA0001869957 | Warner Chappell |
| U Did It | PA0002076008 | Warner Chappell |
| U Don't Know Me (Like U Used To) [feat. Shaunta & Da Brat] [Remix] | PA0001316590 | Warner Chappell |
| U Started It | PA0001166323 | Warner Chappell |
| Ugly | PA0000852204 | Warner Chappell |
| Ukiah | EP0000325510 | Warner Chappell |
| Umbrella | PA0001602373 | Warner Chappell |
| Unaffected | PA0001203208 | Warner Chappell |
| Unbroken | PA0001046452 | Warner Chappell |
| Unconditionally | PA0001871673 | Warner Chappell |
| Under The Influence Of Love | EP0000324220 | Warner Chappell |
| Undivided | PA0001115864 | Warner Chappell |
| UnFazed (feat. The Weeknd) | PA0002089697 | Warner Chappell |
| Unkiss Me | PA0001942717 | Warner Chappell |
| Until the End of Time | PA0000751663; PA0000644042 | Warner Chappell |
| Up On The Housetop | PAU002445365 | Warner Chappell |
| Up Out My Face | PA0001677862 | Warner Chappell |
| Up Up And Away | PA0001997140 | Warner Chappell |
| Ur So Gay | PA0001686689 | Warner Chappell |
| Use of Time | PA0000867936 | Warner Chappell |
| Valió la Pena | PA0001245385 | Warner Chappell |
| Veni Vidi Vici | PA0002008759 | Warner Chappell |
| Venus | PA0000664090 | Warner Chappell |
| Versace on the Floor | PA0002082160 | Warner Chappell |
| Video | PA0001073339 | Warner Chappell |

| | | |
|---|---|---|
| Violence Fetish | PA0001000622 | Warner Chappell |
| Virgo | PA0001160914 | Warner Chappell |
| Viva Las Vegas | RE0000570785 | Warner Chappell |
| Vogue | PA0000471140 | Warner Chappell |
| Voices | PA0001693513 | Warner Chappell |
| Vultan's Theme (Attack Of The Hawk Men) | PA0000093740 | Warner Chappell |
| Waiting | PA0001022884 | Warner Chappell |
| Waiting | PA0000608540 | Warner Chappell |
| Wake Me up When September Ends | PA0002319800 | Warner Chappell |
| Waking Up In Vegas | PA0001687508 | Warner Chappell |
| Walk | PA0000577737 | Warner Chappell |
| Walk Away | PA0001849219 | Warner Chappell |
| Walkin' On The Moon | PA0001670185 | Warner Chappell |
| Walking Alone (Album Version) | PA0001059865 | Warner Chappell |
| Walking Contradiction | PA0000774217 | Warner Chappell |
| Walking On Air | PA0001871674 | Warner Chappell |
| Walking The Wire | PA0002127227 | Warner Chappell |
| Walter's Walk | PAU000453658 | Warner Chappell |
| Want | PA0001000622 | Warner Chappell |
| Want Some More | PA0001986554 | Warner Chappell |
| Warm Safe Place | PA0001060038 | Warner Chappell |
| Warning | PA0001022884 | Warner Chappell |
| Warrior | PA0001895257; PA0002284738 | Warner Chappell |
| Was It Worth It? | PA0001603613 | Warner Chappell |
| Waste | PA0001060037 | Warner Chappell |
| Wasted | PA0002022000 | Warner Chappell |
| Wasteland | PA0000664081 | Warner Chappell |
| Watch n' Learn | PA0001842405 | Warner Chappell |
| Watchin' You | EP0000371861 | Warner Chappell |
| We Are | PA0000982398 | Warner Chappell |
| We Are Broken | PA0001595053 | Warner Chappell |
| We B Steady Mobbin' | PA0001899722 | Warner Chappell |
| We Be Burnin' (Recognize It) | PA0001757545 | Warner Chappell |
| We Been On | PA0001995834; PA0002268974 | Warner Chappell |
| We Can Funk | PA0000498320 | Warner Chappell |
| We Can't Stop | PA0001870026 | Warner Chappell |
| We Carry On | PA0001254101 | Warner Chappell |
| We Dem Boyz Remix (feat. Rick Ross, ScHoolboy Q & Nas) | PA0001949613 | Warner Chappell |
| We Did It (LP Version) | PA0000990294 | Warner Chappell |
| We Don't Have to Take Our Clothes Off (Radio Mix) | PAU000781689 | Warner Chappell |
| We Don't Need It | PA0000844870 | Warner Chappell |
| We March | PAU001989954 | Warner Chappell |
| We Were Us | PA0001878243 | Warner Chappell |
| Wearing And Tearing | PAU000453662 | Warner Chappell |
| Weezy Baby | PA0001322478 | Warner Chappell |
| Weightless | PA0001760767 | Warner Chappell |
| Welcome 2 Hell | PA0001808402 | Warner Chappell |
| Welcome To Mystery | PA0001693839 | Warner Chappell |
| Welcome to Paradise | PA0000713967 | Warner Chappell |
| Westbound Sign | PA0000774217 | Warner Chappell |
| What Are You Waiting For? | PA0001918590 | Warner Chappell |
| What Happened To Us? | PA0012032606 | Warner Chappell |
| What Happened To You? | PA0001849262 | Warner Chappell |
| What I Be On (feat. Fabolous) | PA0001763654; PA0001793117 | Warner Chappell |
| What I Believe | PA0001854465 | Warner Chappell |
| What If I Was White | PA0001103875 | Warner Chappell |
| What Is And What Should Never Be | RE0000767437 | Warner Chappell |
| What It Feels Like For A Girl | PA0001024575 | Warner Chappell |
| What The Beat (Featuring Eminem, Method Man & Royce The 5-9) | PA0001121022 | Warner Chappell |
| What the F*** You Want!! | PA0001672142 | Warner Chappell |
| What They Gonna Do Part II | PA0001198531 | Warner Chappell |
| What Was I Thinking | PA0000867934 | Warner Chappell |
| What We Do | PA0001158051 | Warner Chappell |
| What We Started (feat. BullySongs) [Extended Mix] | PA0002291356 | Warner Chappell |
| What You Don't Know | EP0000244720 | Warner Chappell |
| What'cha Know About | PA0001718727 | Warner Chappell |

| What's Best for You | PA0001990726 | Warner Chappell |
|---|---|---|
| Whatchamacallit | PA0001645604 | Warner Chappell |
| Whatever Bitch | PA0001196410 | Warner Chappell |
| Whatsername | PA0001251315 | Warner Chappell |
| Wheels Of Fortune (Single Version) | EU0000686262 | Warner Chappell |
| When Girls Telephone Boys | PA0001157470 | Warner Chappell |
| When I Come Around | PA0000713967 | Warner Chappell |
| When I Fall In Love | RE0000044869 | Warner Chappell |
| When The Levee Breaks | EP0000319303 | Warner Chappell |
| When We Stand Together | PA0001801341 | Warner Chappell |
| When You Tell Me That You Love Me | PA0000546417 | Warner Chappell |
| When You Were Mine | PA0001817032 | Warner Chappell |
| Where Do I Hide | PA0001103821 | Warner Chappell |
| Where Life Begins | PA0000608541 | Warner Chappell |
| Where Or When | EP0000061056 | Warner Chappell |
| Where the Lines Overlap | PA0001676905 | Warner Chappell |
| Where the River Goes | PA0000689638 | Warner Chappell |
| Where This Love Could End Up | PA0001821872; PA0001395819 | Warner Chappell |
| Where U Been? | PA0001869958 | Warner Chappell |
| Where? | PA0001064754 | Warner Chappell |
| Where's Gerrold | PA0001022574 | Warner Chappell |
| Whispers In The Dark | PA0001607163 | Warner Chappell |
| White Summer / Black Mountain Side | EU0000102460 | Warner Chappell |
| White Sun | EU0000355080 | Warner Chappell |
| Who Ya Rollin Wit | PA0001276793 | Warner Chappell |
| Who's That Chick ? (feat. Rihanna) [Extended] | PA0001982743 | Warner Chappell |
| Whole Lotta Love (1997 Promo) | EP0000267876 | Warner Chappell |
| Why Are We So Broken | PA0002291388 | Warner Chappell |
| Why Don't We Go There | PA0002357733 | Warner Chappell |
| Why's It So Hard | PA0000608536 | Warner Chappell |
| Wide Open | PA0001935080 | Warner Chappell |
| Wife B**ter | PA0001741539 | Warner Chappell |
| Wild Hearts Can't Be Broken | PA0002129367 | Warner Chappell |
| Wild Is The Wind | RE0000243237 | Warner Chappell |
| Wild Nights | PA0001760765 | Warner Chappell |
| Wild One | PA0001849223 | Warner Chappell |
| Willing And Able | PA0000549278 | Warner Chappell |
| Wind It Up | PA0001350678 | Warner Chappell |
| Window Shopper | PA0001064753 | Warner Chappell |
| Wings Of Forgiveness | PA0001389053 | Warner Chappell |
| Wings Of The Morning | PA0000839723 | Warner Chappell |
| Winner | PA0001371200 | Warner Chappell |
| Without You | RE0000841482 | Warner Chappell |
| Woke Up This Morning | PA0001103820 | Warner Chappell |
| Won't Stop (Turn Me Out) | PA0001848756 | Warner Chappell |
| Wonder Woman (Video) [main] | PA0001644554 | Warner Chappell |
| Wonderful (Stevie Wonder Dedication) | PA0001147054 | Warner Chappell |
| Words | PA0000608535 | Warner Chappell |
| Work | PA0002018068 | Warner Chappell |
| Work It Man | PA0001763347 | Warner Chappell |
| Work Me, Lord | EU0000183673 | Warner Chappell |
| World's An Addiction | PA0002067639 | Warner Chappell |
| Worlds Apart | PA0000268300; PA0001898056 | Warner Chappell |
| Worlds Forgotten Boy | PA0000316715; PA0000309900 | Warner Chappell |
| Worry Rock (Album Version) | PA0001059863 | Warner Chappell |
| Worthy To Say | PA0001022629 | Warner Chappell |
| Wow! That's Loud | PA0001849223 | Warner Chappell |
| Wowzerz | PA0001842297 | Warner Chappell |
| Written in the Stars | PAU000330487 | Warner Chappell |
| Wut We Doin? | PA0001846684 | Warner Chappell |
| X-Kid | PA0001849219 | Warner Chappell |
| X-Static Process | PA0001198247 | Warner Chappell |
| Xerces | PA0001373480 | Warner Chappell |
| Y.U. MAD | PA0001863966 | Warner Chappell |
| Ya Money or Ya Life | PA0000815803; PA0000797860 | Warner Chappell |
| Ya'Meen | PA0001338552 | Warner Chappell |

| | | |
|---|---|---|
| Yanking Out My Heart | PA0001088116 | Warner Chappell |
| Yesterday | PA0001157383 | Warner Chappell |
| Yo Side of the Bed | PA0001703169 | Warner Chappell |
| You And Your Blues (Intro) | PA0001814297 | Warner Chappell |
| You and Your Friends (feat. Snoop Dogg & Ty Dolla $ign) | PA0001937718 | Warner Chappell |
| You Are Everything | EP0000291953 | Warner Chappell |
| You Belong to Me | PA0001785818 | Warner Chappell |
| You Belong to Me | PA0000396324 | Warner Chappell |
| You Belong With Me | PA0001616080 | Warner Chappell |
| You Can't Fade Me | PA0000773144 | Warner Chappell |
| You Can't Stop Us Now | PA0001396096 | Warner Chappell |
| You Deserve | PA0002031710 | Warner Chappell |
| You Don't Hear Me Doe | PA0000668777 | Warner Chappell |
| You Don't Know (LP Version) | PA0000900297 | Warner Chappell |
| You Got It On | PA0001896716 | Warner Chappell |
| You Just Can't Stop It | EU0000471533 | Warner Chappell |
| You Owe Me | PA0000983476 | Warner Chappell |
| You Say | PA0000982398 | Warner Chappell |
| You Will Know | D00000078210 | Warner Chappell |
| You Wouldn't Believe | PA0001100364 | Warner Chappell |
| You'll See | PA0000774356 | Warner Chappell |
| You're A God | PA0000982398 | Warner Chappell |
| You're The Only One | PA0001000621 | Warner Chappell |
| You've Seen the Butcher | PA0001702922 | Warner Chappell |
| You'll Never Know | E00000112560 | Warner Chappell |
| Young G's (feat. The Notorious B.I.G. & Jay-Z) | PA0000984147 | Warner Chappell |
| Youngblood | PA0002049976 | Warner Chappell |
| Your Ass Got Took | PA0000674894 | Warner Chappell |
| Your Side Of The Bed | PA0001884061 | Warner Chappell |
| Your Time Is Gonna Come | EP0000256805 | Warner Chappell |
| Zero | PA0002073248 | Warner Chappell |
| Zoe Jane | PA0001157384 | Warner Chappell |
| Zone Out | PA0001104902 | Warner Chappell |