# Exhibit 2

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

# Form 20-F

☐ REGISTRATION STATEMENT PURSUANT TO SECTION 12(b) OR 12(g) OF THE SECURITIES EXCHANGE ACT OF 1934

*or*

☑ ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934
**For the fiscal year ended March 31, 2023**

*or*

☐ TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934
**For the transition period from/to**

*or*

☐ SHELL COMPANY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934
Date of event requiring this shell company report:
Commission file number 1-6439

# Sony Group Kabushiki Kaisha
*(Exact Name of Registrant as specified in its charter)*

## SONY GROUP CORPORATION
*(Translation of Registrant's name into English)*

**Japan**
*(Jurisdiction of incorporation or organization)*

**7-1, KONAN 1-CHOME, MINATO-KU,
TOKYO 108-0075 JAPAN**
*(Address of principal executive offices)*

**J. Justin Hill, Senior Vice President, Finance & Investor Relations**
**Sony Corporation of America**
**25 Madison Avenue, 26th Floor**
**New York, New York 10010-8601**
**Telephone: 212-833-6722**
**E-mail: ir@sony.com**
*(Name, Telephone, E-mail and Address of Company Contact Person)*

Securities registered or to be registered pursuant to Section 12(b) of the Act:

| Title of Each Class | Trading Symbol(s) | Name of Each Exchange on Which Registered |
|---|---|---|
| American Depositary Shares*<br>Common Stock** | SONY | New York Stock Exchange |

\* American Depositary Shares evidenced by American Depositary Receipts. Each American Depositary Share represents one share of Common Stock.

\*\* No par value per share. Not for trading, but only in connection with the listing of American Depositary Shares pursuant to the requirements of the New York Stock Exchange.

Securities registered or to be registered pursuant to Section 12(g) of the Act:
**None**

Securities for which there is a reporting obligation pursuant to Section 15(d) of the Act:
**None**

Indicate the number of outstanding shares of each of the issuer's classes of capital or common stock as of the close of the period covered by the Annual Report:

| Title of Class | Outstanding as of March 31, 2023 (Tokyo Time) | Outstanding as of March 31, 2023 (New York Time) |
|---|---|---|
| Common Stock | 1,234,497,560 | |
| American Depositary Shares | | 117,871,924 |

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.   Yes ☑   No ☐

If this report is an annual or transition report, indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934.   Yes ☐   No ☑

Indicate by check mark whether the registrant: (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   Yes ☑   No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).   Yes ☑   No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer, or an emerging growth company. See definition of "large accelerated filer," "accelerated filer" and "emerging growth company" in Rule 12b-2 of the Exchange Act.
☑ Large accelerated filer          ☐ Accelerated filer          ☐ Non-accelerated filer          ☐ Emerging growth company

If an emerging growth company that prepares its financial statements in accordance with U.S. GAAP, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards† provided pursuant to Section 13(a) of the Exchange Act. ☐

† The term "new or revised financial accounting standard" refers to any update issued by the Financial Accounting Standards Board to its Accounting Standards Codification after April 5, 2012.

Indicate by check mark whether the registrant has filed a report on and attestation to its management's assessment of the effectiveness of its internal control over financial reporting under Section 404(b) of the Sarbanes-Oxley Act (15 U.S.C. 7262(b)) by the registered public accounting firm that prepared or issued its audit report. ☑

If securities are registered pursuant to Section 12(b) of the Act, indicate by check mark whether the financial statements of the registrant included in the filing reflect the correction of an error to previously issued financial statements. ☐

Indicate by check mark whether any of those error corrections are restatements that required a recovery analysis of incentive-based compensation received by any of the registrant's executive officers during the relevant recovery period pursuant to §240.10D-1(b). ☐

Indicate by check mark which basis of accounting the registrant has used to prepare the financial statements included in this filing:
US GAAP ☐     International Financial Reporting Standards as issued by the International Accounting Standards Board ☑     Other ☐

If "Other" has been checked in response to the previous question, indicate by check mark which financial statement item the registrant has elected to follow.
Item 17 ☐          Item 18 ☐

If this is an annual report, indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).
Yes ☐     No ☑

**Cautionary Statement**

Statements made in this document with respect to Sony's current plans, estimates, strategies and beliefs and other statements that are not historical facts are forward-looking statements about the future performance of Sony. Forward-looking statements include, but are not limited to, those statements using words such as "believe," "expect," "plans," "strategy," "prospects," "forecast," "estimate," "project," "anticipate," "aim," "intend," "seek," "may," "might," "could" or "should," and words of similar meaning in connection with a discussion of future operations, financial performance, events or conditions. From time to time, oral or written forward-looking statements may also be included in other materials released to the public. These statements are based on management's assumptions, judgments and beliefs in light of the information currently available to it. Sony cautions investors that a number of important risks and uncertainties could cause actual results to differ materially from those discussed in the forward-looking statements, and therefore investors should not place undue reliance on them. Investors also should not rely on any obligation of Sony to update or revise any forward-looking statements, whether as a result of new information, future events or otherwise. Sony disclaims any such obligation. Risks and uncertainties that might affect Sony include, but are not limited to:

(i)     Sony's ability to maintain product quality and customer satisfaction with its products and services;

(ii)    Sony's ability to continue to design and develop and win acceptance of, as well as achieve sufficient cost reductions for, its products and services, including image sensors, game and network platforms, smartphones and televisions, which are offered in highly competitive markets characterized by severe price competition and continual new product and service introductions, rapid development in technology and subjective and changing customer preferences;

(iii)   Sony's ability to implement successful hardware, software, and content integration strategies, and to develop and implement successful sales and distribution strategies in light of new technologies and distribution platforms;

(iv)    the effectiveness of Sony's strategies and their execution, including but not limited to the success of Sony's acquisitions, joint ventures, investments, capital expenditures, restructurings and other strategic initiatives;

(v)     changes in laws, regulations and government policies in the markets in which Sony and its third-party suppliers, service providers and business partners operate, including those related to taxation, as well as growing consumer focus on corporate social responsibility;

(vi)    Sony's continued ability to identify the products, services and market trends with significant growth potential, to devote sufficient resources to research and development, to prioritize investments and capital expenditures correctly and to recoup its investments and capital expenditures, including those required for technology development and product capacity;

(vii)   Sony's reliance on external business partners, including for the procurement of parts, components, software and network services for its products or services, the manufacturing, marketing and distribution of its products, and its other business operations;

(viii)  the global economic and political environment in which Sony operates and the economic and political conditions in Sony's markets, particularly levels of consumer spending;

(ix)    Sony's ability to meet operational and liquidity needs as a result of significant volatility and disruption in the global financial markets or a ratings downgrade;

(x)     Sony's ability to forecast demands, manage timely procurement and control inventories;

(xi)    foreign exchange rates, particularly between the yen and the U.S. dollar, the euro and other currencies in which Sony makes significant sales and incurs production costs, or in which Sony's assets, liabilities and operating results are denominated;

(xii)   Sony's ability to recruit, retain and maintain productive relations with highly skilled personnel;

(xiii)  Sony's ability to prevent unauthorized use or theft of intellectual property rights, to obtain or renew licenses relating to intellectual property rights and to defend itself against claims that its products or services infringe the intellectual property rights owned by others;

(xiv)   the impact of changes in interest rates and unfavorable conditions or developments (including market fluctuations or volatility) in the Japanese equity markets on the revenue and operating income of the Financial Services segment;

- 2 -

(xv)   shifts in customer demand for financial services such as life insurance and Sony's ability to conduct successful asset liability management in the Financial Services segment;

(xvi)   risks related to catastrophic disasters, geopolitical conflicts, pandemic disease or similar events;

(xvii)   the ability of Sony, its third-party service providers or business partners to anticipate and manage cybersecurity risk, including the risk of unauthorized access to Sony's business information and the personally identifiable information of its employees and customers, potential business disruptions or financial losses; and

(xviii)   the outcome of pending and/or future legal and/or regulatory proceedings.

Risks and uncertainties also include the impact of any future events with material adverse impact. The continued impact of developments relating to the situation in Ukraine and Russia could heighten many of the risks and uncertainties noted above.

Important information regarding risks and uncertainties is also set forth elsewhere in this annual report, including in "Risk Factors" under "Item 3. *Key Information*," "Item 4. *Information on the Company*," "Item 5. *Operating and Financial Review and Prospects*," "Legal Proceedings" included in "Item 8. *Financial Information*," Sony's consolidated financial statements referenced in "Item 8. *Financial Information*" and "Item 11. *Quantitative and Qualitative Disclosures about Market Risk*."

In this document, Sony Group Corporation and its consolidated subsidiaries are together referred to as "Sony" or "Sony Group." In addition, "Sales and financial services revenue" are referred to as "sales" in the narrative description except in the consolidated financial statements.

# TABLE OF CONTENTS

Item 1. *Identity of Directors, Senior Management and Advisers* ..................................... 6
Item 2. *Offer Statistics and Expected Timetable* ..................................................... 6
Item 3. *Key Information* .......................................................................... 6
  A. [Reserved] ................................................................................ 6
  B. Capitalization and Indebtedness ........................................................... 6
  C. Reasons for the Offer and Use of Proceeds ................................................. 6
  D. Risk Factors ............................................................................. 6
Item 4. *Information on the Company* ............................................................... 17
  A. History and Development of the Company ................................................... 17
  B. Business Overview ........................................................................ 20
  C. Organizational Structure ................................................................. 35
  D. Property, Plant and Equipment ............................................................ 35
Item 4A. *Unresolved Staff Comments* ............................................................... 37
Item 5. *Operating and Financial Review and Prospects* ............................................. 37
  A. Operating Results ........................................................................ 37
  B. Liquidity and Capital Resources .......................................................... 50
  C. Research and Development ................................................................. 52
  D. Trend Information ........................................................................ 53
  E. Critical Accounting Estimates ............................................................ 58
Item 6. *Directors, Senior Management and Employees* ............................................... 61
  A. Directors and Senior Management .......................................................... 61
  B. Compensation ............................................................................. 66
  C. Board Practices .......................................................................... 73
  D. Employees ................................................................................ 84
  E. Share Ownership .......................................................................... 86
Item 7. *Major Shareholders and Related Party Transactions* ........................................ 86
  A. Major Shareholders ....................................................................... 86
  B. Related Party Transactions ............................................................... 87
  C. Interests of Experts and Counsel ......................................................... 87
Item 8. *Financial Information* .................................................................... 87
  A. Consolidated Statements and Other Financial Information ................................... 87
  Legal Proceedings .......................................................................... 87
  Dividend Policy ............................................................................ 87
  B. Significant Changes ...................................................................... 88
Item 9. *The Offer and Listing* .................................................................... 88
  A. Offer and Listing Details ................................................................ 88
  B. Plan of Distribution ..................................................................... 88
  C. Markets .................................................................................. 88
  D. Selling Shareholders ..................................................................... 88
  E. Dilution ................................................................................. 88
  F. Expenses of the Issue .................................................................... 88
Item 10. *Additional Information* .................................................................. 88
  A. Share Capital ............................................................................ 88
  B. Memorandum and Articles of Association .................................................... 88
  C. Material Contracts ....................................................................... 97
  D. Exchange Controls ........................................................................ 97
  E. Taxation ................................................................................. 101
  F. Dividends and Paying Agents .............................................................. 104
  G. Statement by Experts ..................................................................... 104
  H. Documents on Display ..................................................................... 104
  I. Subsidiary Information ................................................................... 104
  J. Annual Report to Security Holders ........................................................ 104
Item 11. *Quantitative and Qualitative Disclosures about Market Risk* .............................. 104
Item 12. *Description of Securities Other Than Equity Securities* .................................. 104
  A. Debt Securities .......................................................................... 104
  B. Warrants and Rights ...................................................................... 104
  C. Other Securities ......................................................................... 104
  D. American Depositary Shares ............................................................... 104

Item 13. *Defaults, Dividend Arrearages and Delinquencies* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 106
Item 14. *Material Modifications to the Rights of Security Holders and Use of Proceeds* . . . . . . . . . . . . . . . . 106
Item 15. *Controls and Procedures* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 106
Item 16. *[Reserved]* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107
Item 16A. *Audit Committee Financial Expert* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107
Item 16B. *Code of Ethics* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107
Item 16C. *Principal Accountant Fees and Services* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108
    Audit and Non-Audit Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108
    Audit Committee's Pre-Approval Policies and Procedures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108
Item 16D. *Exemptions from the Listing Standards for Audit Committees* . . . . . . . . . . . . . . . . . . . . . . . . . . . 108
Item 16E. *Purchases of Equity Securities by the Issuer and Affiliated Purchasers* . . . . . . . . . . . . . . . . . . . . 109
Item 16F. *Change in Registrant's Certifying Accountant* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 110
Item 16G. *Corporate Governance* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 111
Item 16H. *Mine Safety Disclosure* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 116
Item 16I. *Disclosure Regarding Foreign Jurisdictions that Prevent Inspections* . . . . . . . . . . . . . . . . . . . . . 116
Item 17. *Financial Statements* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 116
Item 18. *Financial Statements* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 116
Item 19. *Exhibits* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 117
Signatures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 118

**Item 1.**  *Identity of Directors, Senior Management and Advisers*

Not Applicable

**Item 2.**  *Offer Statistics and Expected Timetable*

Not Applicable

**Item 3.**  *Key Information*

**A.  [Reserved]**

**B.  Capitalization and Indebtedness**

Not Applicable

**C.  Reasons for the Offer and Use of Proceeds**

Not Applicable

**D.  Risk Factors**

This section contains forward-looking statements that are subject to the Cautionary Statement appearing on page 2 of this annual report. Risks to Sony are also discussed elsewhere in this annual report.

*Sony must overcome increasingly intense competition, which could lead to lower revenue or operating margins.*

Sony has several business segments in different industries with many product and service categories, which cause it to compete with many existing and new competitors ranging from large multinational companies to highly specialized entities that focus on only one or a few businesses and also, potentially, with outsourced manufacturing service partners that currently supply products to Sony. These competitors may have greater financial, technical, labor and marketing resources available to them than those available to Sony. Sony's financial condition and operating results depend on its ability to efficiently anticipate and respond to these established and new competitors.

The competitive factors Sony faces vary depending on the nature of the business. For example, in the electronics area, Sony competes on the basis of various factors including price and function, while in the Music and Pictures segments, Sony competes for talent, such as artists, songwriters, actors, directors and producers, and for entertainment content that is created, acquired, licensed and/or distributed. Competition on price can lead to lower margins when costs do not fall at a proportional rate, and competition for talent and appealing product can also lead to lower profitability if the higher costs required for such talent and content cannot be recouped through greater sales. Moreover, even for those products where Sony believes it has a strong competitive advantage, such as image sensors, it is possible that its competitors' technological capabilities will accelerate such that Sony would be unable to maintain its advantageous market position. In terms of consumer electronics products, to produce products that appeal to changing and increasingly diverse consumer preferences, including constantly changing consumer interest in minimizing energy consumption and using environmentally friendly materials for both products and packaging, or to overcome the fact that a relatively high percentage of consumers already possess similar products, Sony must develop superior technology, anticipate consumer tastes, and rapidly develop attractive and differentiated products with competitive prices and features. Sony faces increasingly intense pricing pressure from competitors, retailer consolidation, new sales/distribution channels, and shorter product cycles in a variety of consumer product categories. In the Music and Pictures segments, operating results can be impacted by worldwide consumer acceptance of their products, which is difficult to predict, and by alternative forms of entertainment and leisure activities available to consumers, as well as by competing products released at or near the same time. For example, in the Pictures segment, as box office revenues recover as restrictions due to the spread of COVID-19 have been lifted around the world and movie theaters continue to reopen, the theatrical release calendar of films by major studios is becoming more crowded, increasing competition for available screen space. This situation could adversely affect the operating results of the Pictures segment.

If Sony is unable to maintain its advantageous market position in the fields in which it has a technological or other competitive advantage, Sony is unable to effectively anticipate and counter the ongoing price erosion that

frequently affects its consumer products or the cost pressures affecting its businesses, there is a change in existing business models or consumer preferences, or the average prices of Sony's products decrease faster than Sony is able to reduce manufacturing costs, Sony's operating results and financial condition may be adversely impacted.

***To remain competitive and stimulate customer demand, Sony must invest in research and development to achieve product and service innovations and successfully manage frequent introductions of such new products and services.***

To strengthen the competitiveness of its products and services, Sony continues to invest in research and development ("R&D"), particularly in growth areas such as the Game & Network Services ("G&NS") and Imaging & Sensing Solutions ("I&SS") segments. However, Sony may not be successful in investing in R&D if it fails to identify products, services and market trends with significant growth potential. In addition, Sony's investments may not yield the innovation or the expected results quickly enough, or competitors may lead Sony in technological innovation. This may hinder Sony's ability to commercialize new and competitive products and services.

Sony must continually introduce, enhance and stimulate customer demand for consumer electronic products and network services. Sales of these products and services are particularly sensitive to the significant weighting of consumer demand to the year-end holiday season. In the G&NS segment, the successful introduction and penetration of gaming platforms, including streaming, is a significant factor driving sales and profitability, and this success is affected by the ability to provide customers with attractive software line-ups and online services. However, there is no assurance that third-party software developers and publishers, major contributors to this effort, will continue to develop and release software. In addition, Sony believes that integrating its hardware, software, entertainment content and network services and minimizing their energy consumption, as well as investing in R&D to effect such integration, is essential in generating revenue growth and profitability. However, this strategy depends on its ability to further develop network services technologies, coordinate and prioritize strategic and operational issues among Sony's various business units and sales channels, continually introduce enhanced, energy efficient and competitively priced hardware that is seamlessly connected to energy efficient network platforms with user interfaces that are innovative and attractive to consumers and also standardize technological and interface specifications industry-wide and across Sony's networked products and business units. In addition, the G&NS, Music and Pictures segments must invest substantial amounts, which may include significant upfront investments, in internally developed software titles, artist advances, music catalogs, motion picture productions, television productions and broadcast programming before knowing whether their products will receive customer acceptance. Furthermore, underperformance of Pictures' products in the initial distribution market is correlated with weak performance in subsequent distribution markets, which would have an adverse effect on Sony's results in the year of initial release as well as future years.

The successful introductions of, and transitions to, new products and services depend on a number of factors, such as the timely and successful completion of development efforts, market acceptance, planning and executing an effective marketing strategy, managing new product introductions, managing production ramp-up issues, the availability of application software for new products, quality control and the concentration of consumer demand in the year-end holiday season. If Sony cannot achieve the expected results from its investment in R&D, adequately manage frequent introductions of new products and services and obtain consumer acceptance of its new products and services, or if Sony is not successful in implementing its integration strategy, Sony's reputation, operating results and financial condition may be adversely impacted.

***Sony's strategic initiatives, including acquisitions, joint ventures, investments, capital expenditures and restructurings, may not be successful in achieving their strategic objectives.***

Sony actively engages in acquisitions, joint ventures, capital expenditures and other strategic investments to acquire new technologies, efficiently develop new businesses and enhance its business competitiveness. For example, in the fiscal year ended March 31, 2022, Sony made an additional strategic investment in Epic Games, Inc. ("Epic Games"), in which Sony already held a minority interest; acquired 100% of the shares and related assets of certain subsidiaries of Kobalt Music Group Limited ("Kobalt") including AWAL, Kobalt's music distribution business mainly for independent recording artists, and Kobalt Neighbouring Rights, Kobalt's music neighboring rights management business; acquired 100% of the equity interest in Ellation Holdings, Inc. ("Ellation"), a subsidiary of AT&T Inc. which operated the anime business Crunchyroll; made a minority investment in Japan Advanced Semiconductor Manufacturing Inc., a subsidiary of Taiwan Semiconductor Manufacturing Company Limited (TSMC); and acquired 100% of the shares and related assets of Som Livre, an independent music label in Brazil. In the fiscal year ended March 31, 2023, Sony acquired 100% of the shares of

Bungie, Inc. ("Bungie") an independent videogame developer in the United States; made an additional strategic investment in Epic Games; and established a joint venture with Honda Motor Co., Ltd. in the mobility field.

In some cases, the completion of mergers and acquisitions is subject to certain closing conditions, including regulatory approvals. As a result of anti-trust laws and regulations and anti-trust regulatory authorities becoming stricter, regulatory reviews following the signing of a definitive agreement may take longer than expected, or Sony may fail to obtain regulatory approvals, resulting in the loss of business opportunities and Sony's inability to realize some or all of the initially expected results of mergers and acquisitions. As of the date of this report, mergers and acquisitions that Sony has already signed definitive agreements for and whose completion is subject to regulatory approvals include the merger of Sony Pictures Networks India ("SPNI") with Zee Entertainment Enterprises Ltd. ("Zee"), a publicly listed Indian media and content company.

While Sony performs a comprehensive analysis and evaluation of merged or acquired organizations prior to their acquisition from various perspectives such as technology, accounting, tax, finance, human resources ("HR") and legal, Sony's financial results may be adversely affected by factors including the significant cost of the acquisition and/or integration expenses, IT and information security risks introduced from newly acquired organizations, failure to achieve initially expected synergies, failure to generate expected revenue and cost improvements, loss of key personnel and assumption of liabilities.

When establishing joint ventures and strategic partnerships, Sony's financial and operating results may be adversely affected by strategic or cultural differences with partners, conflicts of interest, failure to achieve synergies, additional funding or debt guarantees required to maintain the joint venture or partnership, requirements to buy out a joint venture partner, sell its shares or dissolve a partnership, insufficient management control including control over cash flow, loss of proprietary technology and know-how, impairment losses and reputational harm from the actions or activities of a joint venture that uses the Sony brand.

Sony invests heavily in production facilities and equipment, including fabrication facilities used to make image sensors for smartphones and other products. Sony may not be able to execute these capital expenditures as planned or recover these capital expenditures in part or full or in the planned timeframe due to the competitive environment, lower-than-expected consumer demand, changes in the financial condition or business decisions of Sony's major customers, or delays in the procurement of production facilities and equipment. Sony invested 237.1 billion yen and 355.9 billion yen of capital in the fiscal years ended March 31, 2022 and 2023, respectively, mainly for the purpose of increasing image sensor production capacity.

Further, Sony is implementing initiatives for restructuring and transformation to enhance profitability, business autonomy and shareholder value or to clearly position each business within the overall business portfolio. However, the expected benefits of these initiatives, including the expected level of profitability, may not be realized due to internal and external impediments or market conditions worsening beyond expectations. If Sony is not successful in achieving its restructuring and transformation initiatives, Sony's operating results, financial condition, reputation, competitiveness or profitability may be adversely affected.

***Sony's sales and profitability may be affected by the operating performance of wholesalers, retailers, other resellers and third-party distributors.***

Sony is dependent for the distribution of its products on wholesalers, retailers, other resellers and third-party distributors, many of whom also distribute competitors' products. For example, in some cases, Sony's smartphones sold through cellular network carriers are subsidized by the carriers. There is no assurance that such subsidies will be continued at all or in the same amounts upon renewal of Sony's agreements with these carriers or in agreements Sony enters into with new carriers. In addition, the Pictures segment depends on third parties to theatrically exhibit its motion pictures, and to operate cable, satellite, internet and other distribution systems to distribute its motion pictures and television programming. A decline in the licensing fees received from these third parties may adversely affect the Pictures segment's sales. The Pictures segment's worldwide television networks are also distributed on third-party cable, satellite and other distribution systems and the failure to renew, or the renewal on less favorable terms of, television carriage contracts (broadcasting agreements) with these third-party distributors may adversely affect the Pictures segment's ability to generate advertising and subscription sales through these networks.

Sony invests in programs to incentivize wholesalers, retailers, and other resellers and third-party distributors to position and promote Sony's products, but there is no assurance that these programs will provide a significant return or incremental revenue by persuading consumers to buy Sony products instead of competitors' products.

The operating results and financial condition of many wholesalers, retailers, other resellers and third-party distributors have been adversely impacted by competition, especially from online retailers, and weak economic

conditions. If their financial condition continues to weaken, they stop distributing Sony's products, or uncertainty regarding demand for Sony's products or other factors cause them to reduce their ordering, marketing, subsidizing, or distributing Sony's products, Sony's operating results and financial condition may be adversely impacted.

***As a global company, Sony is subject to a wide range of laws and regulations and a growing consumer focus on corporate social responsibility in many countries. Those laws and regulations, as well as consumer and regulator focus, might change in significant ways, leading to an increase in the costs of Sony's operations, a curtailment of Sony's activities, and/or an adverse effect on Sony's reputation.***

As a global company, Sony is subject to the laws and regulations of many countries throughout the world that affect its business operations in a number of areas, including advertising, promotions, consumer protection, import and export requirements, anti-corruption, anti-trust, environmental protection (including decarbonizing regulations in connection with actions against climate change), data privacy and data protection, content and broadcast regulation, intellectual property, labor, product liability, taxation (including taxes from certain revenue on digital services), foreign investment, government procurement, foreign exchange controls, and economic sanctions.

Compliance with these laws and regulations may be onerous and expensive. These laws and regulations continue to develop and may be inconsistent from jurisdiction to jurisdiction, further increasing the cost of compliance and doing business. Any such developments could occur frequently and without warning and could make Sony's products or services less attractive to its customers, delay or prohibit introduction of new products or services in one or more regions or cause Sony to change or limit its business practices. For example, imposition of restrictive trade measures in the United States and elsewhere, as well as retaliatory actions against such measures, could result in increased customs duties applicable to Sony's products or increased costs for procuring parts and components, and could limit or prohibit the sales of Sony's products and services to certain of its current or potential customers, which may adversely affect Sony's operating results and financial condition. In the I&SS segment, Sony suspended product shipments of image sensors to a certain Chinese customer from September 15, 2020, pursuant to export restrictions announced by the U.S. government on August 17, 2020. As a result, image sensor sales decreased compared to before the export restrictions came into effect, although Sony resumed a portion of shipments to the customer after receiving a U.S. export license. Sony also recorded inventory write-downs of certain image sensors for the same customer in the fiscal year ended March 31, 2021. In addition, changes in laws or regulations or the judicial interpretation thereof that Sony relies on or Sony is subject to in conducting its operations, including online operations, as well as Sony's failure to anticipate such changes, may subject Sony to greater risk of liability, increase the costs of compliance, or limit Sony's ability to engage in or expand certain operations or lead to discontinuance of certain operations.

Violation of applicable laws or regulations by Sony, its officers or employees, third-party suppliers, business partners or agents may subject Sony to monetary fines, penalties, legal judgments, restrictions on business operations and/or reputational damage. Additionally, there is a growing global regulatory and consumer focus on sustainability efforts, including corporate social responsibility and sourcing practices, as well as increasing regulatory obligations of public disclosure regarding these matters. In particular, there is increased attention on labor practices, including work environments at electronic component manufacturers, original equipment manufacturers/original design manufacturers (OEM/ODM), and product manufacturers operating in Asia. Increased regulation or public pressure in this area could cause Sony's compliance costs to increase, particularly since Sony uses many parts, components and materials to manufacture its products and relies on suppliers to provide these parts, components and materials but does not directly control the suppliers' procurement or employment practices. A finding of non-compliance, or the perception that Sony has not responded appropriately to growing consumer concern for such issues, whether or not Sony is legally required to do so, may adversely affect Sony's reputation, operating results and financial condition.

***Sony must manage its large volume of and widespread procurement from third-party suppliers and business partners to control inventory levels, availability, costs and quality of parts, components, materials, software and network services within volatile markets.***

Sony's products and services rely on a large volume of third-party suppliers and business partners for parts, components, materials, software and network services, including semiconductors, chipsets for PlayStation® game consoles and mobile products, LCD (liquid crystal display) panels and the Android OS that is used in mobile products, televisions and services. As a result, external suppliers' and partners' supply shortages, fluctuations in pricing, quality issues, discontinued support, changes in business terms or prioritization of customers outside the electronics area or of Sony's competitors can adversely affect Sony's operating results, brand and reputation. For

example, the Entertainment Technology & Services ("ET&S")* segment was affected by the global shortage of semiconductors and other components, which became pronounced from the latter half of the fiscal year ended March 31, 2021 through the first half of the fiscal year ended March 31, 2023 and caused Sony to continue to be unable to fully meet market demand. Although global demand for semiconductors and other components was on a declining trend as of the end of the fiscal year ended March 31, 2023, Sony's operating results and financial condition could be affected if demand becomes strong again. Reliance on third-party software and technologies may make it increasingly difficult for Sony to differentiate its products from competitors' products. Also, shortages or delayed shipments of critical parts or components may result in a reduction or suspension of production at Sony's or its business partners' manufacturing sites, particularly where Sony is substantially reliant on one supplier, where there is limited production capacity for custom parts or components, or where there are initial manufacturing capacity constraints for products, parts or components that use new technologies.

Sony places orders for parts and components in line with production and inventory plans determined in advance based on its forecast of consumer demand, which is highly volatile and difficult to predict. Inaccurate forecasts of consumer demand or inadequate business planning can lead to a shortage or excess inventory, which can disrupt production plans and result in lost sales opportunities or inventory adjustments, respectively. Sony writes down the value of its inventory when the underlying parts, components or products have become obsolete, when inventory levels exceed the amount expected to be used, or when the value of the inventory is otherwise recorded at a value higher than net realizable value. Such lost sales opportunities, inventory adjustments, or shortages of parts and components have had and may have an adverse impact on Sony's operating results and financial condition.

* The former Electronics Products & Solutions (EP&S) segment was renamed the Entertainment, Technology & Services (ET&S) segment effective from April 2022.

***Sony's sales, profitability and operations are sensitive to global and regional economic and political trends and conditions.***

Sony's sales and profitability are sensitive to economic trends in its major markets, such as inflation. In the fiscal year ended March 31, 2023, 23.3%, 29.5% and 19.0% of Sony's sales and financial services revenue were attributable to Japan, the U.S. and Europe, respectively. These markets may be subject to significant economic downturns, resulting in an adverse impact on Sony's operating results and financial condition. An actual or expected deterioration of economic conditions in any of Sony's major markets may result in a decline in consumers' consumption and adverse impacts on the businesses of commercial customers, resulting in reduced demand for Sony's products and services.

In addition, Sony's operations are conducted in many countries and regions around the world, and these international operations, particularly in certain emerging markets, can create challenges. For example, in the ET&S, I&SS and G&NS segments, production and procurement of products, parts and components in China and other Asian countries and regions increase the time necessary to supply products to other markets worldwide, which can make it more difficult to meet changing customer demand in a timely manner. Further, in certain countries and regions, Sony may encounter difficulty in planning and managing operations due to unfavorable political or economic factors, such as armed conflicts, deterioration in foreign relations, changes in trade policies, non-compliance with expected business conduct and a lack of adequate infrastructure. If international or domestic political and military instability disrupts Sony's business operations or those of its business partners Sony's operating results and financial condition may be adversely affected. For example, as a response to the worsening of the situation in Ukraine and Russia that began in the fiscal year ended March 31, 2022, as of the date of this report, Sony has suspended its business in Russia. If this situation worsens further in the future, it could create global uncertainty, possibly leading to the worsening of Sony's businesses in other regions or a deterioration in global economic conditions resulting in an adverse impact on Sony's operating results and financial condition.

***Foreign exchange rate fluctuations can affect Sony's operating results and financial condition.***

Sony's operating results and financial condition are sensitive to foreign exchange rate fluctuations because many of Sony's products are sold in countries other than the ones in which they were developed and/or manufactured. For example, within Sony's electronics area, R&D and headquarters' overhead costs are incurred mainly in yen, and manufacturing costs, including material costs, costs of procurement of parts and components, and costs of outsourced manufacturing services, are incurred mainly in U.S. dollars and yen. Sales are recorded in yen, U.S. dollars, euros, Chinese renminbi, and local currencies of other areas, including emerging markets. Consequently, foreign exchange rate fluctuations have had and may have an adverse impact on Sony's operating results, especially when the yen or the euro weaken significantly against the U.S. dollar, when the yen

strengthens significantly against the euro, or when the U.S. dollar strengthens against emerging market currencies. Sony's operating results may also be adversely impacted by foreign exchange rate fluctuations since Sony's consolidated statements of income are prepared by translating the local currency denominated operating results of its subsidiaries around the world into yen. Furthermore, as Sony's businesses have expanded in China and other areas, including emerging markets, the impact of fluctuations of foreign currency exchange rates in these areas against the U.S. dollar and yen has increased. Mid- to long-term changes in exchange rate levels may interfere with Sony's global allocation of resources and hinder Sony's ability to engage in R&D, procurement, production, logistics, and sales activities while maintaining profitability.

Although Sony seeks to reduce its exposure to foreign exchange risk by hedging a portion of its net short-term foreign currency exposure shortly before the transactions occur, such hedging activity may not offset, or may offset only a portion of, the adverse financial effects of unfavorable movements in foreign exchange rates over the limited time the hedges are in place.

Moreover, since Sony's consolidated statements of financial position are prepared by translating the local currency denominated assets and liabilities of its subsidiaries around the world into yen, Sony's equity capital may be adversely impacted when the yen strengthens significantly against the U.S. dollar, the euro and/or other foreign currencies.

*Ratings downgrades or significant volatility and disruption in the global financial markets may adversely affect the availability and cost of Sony's funding.*

Sony's credit ratings may be adversely impacted by unfavorable operating results and a decline in its financial condition. Any credit rating downgrades may, in turn, result in an increase in Sony's cost of funding and may have an adverse impact on Sony's ability to access commercial paper ("CP") or mid- to long-term debt markets on acceptable terms.

Additionally, global financial markets may experience significant levels of volatility and disruption, generally putting downward pressure on financial and other asset prices and impacting credit availability. Historically, Sony's primary sources of funds have been cash flows from operations, the issuance of CP and other debt securities, such as term debt, as well as borrowings from banks and other institutional lenders. There can be no assurance that such sources will continue to be available on acceptable terms or be sufficient to meet Sony's needs.

As a result, Sony may seek other sources of financing to fund operations, such as the draw-down of funds from contractually committed lines of credit from financial institutions or the sale of assets, in order to repay CP and mid- to long-term debt as they become due, and to meet other operational and liquidity needs. However, such funding sources may also not be available at acceptable terms or be sufficient to meet Sony's requirements. As a result, Sony's operating results, financial condition and liquidity may be adversely affected.

*Sony's success depends on the ability to recruit, retain and maintain productive relations with diverse people who embrace a challenging spirit and possess the ambition to grow.*

In order to continue to create content, develop services, design, manufacture, market, and sell products, in increasingly competitive markets, Sony must attract, retain and maintain productive relations with key personnel, both internally and externally, who possess high levels of expertise and broad experience, including its executive team, other management professionals, creative talent, and hardware and software engineers. However, such key personnel are in high demand. In addition, business divestitures, restructuring or other transformation initiatives may lead to an unintended loss of experienced employees or know-how. Actual or threatened work slowdowns or stoppages related to unionized workers, particularly in the entertainment field, could lead to delayed releases or cost increases. For example, in the Pictures segment, the Writers Guild of America ("WGA") went on strike effective May 2, 2023. If this strike is prolonged, it may adversely affect the operating results of the Pictures segment. Furthermore, in Japan, with a declining workforce due to the falling birthrate and aging population, intensifying competition among companies for specialized talent, and rising labor costs, it may become difficult to secure the necessary talent if Sony's HR system is inadequate in its design and operations. If these incidents occur or if Sony is unable to attract, retain and maintain productive relations with employees with high levels of expertise and broad experience as well as key management professionals, Sony's operating results and financial condition may be adversely affected.

*Sony's intellectual property might be subject to unauthorized use or theft and it might encounter restrictions in its use of intellectual property owned by third parties.*

Sony's intellectual property might be subject to unauthorized use or theft. For example, digital technology, the availability of digital media, and global internet penetration impact Sony's ability to protect its copyrighted

content from unauthorized duplication, digital theft and counterfeiting, putting pressure on legitimate product sales. Sony has incurred and will continue to incur expenses to help protect its intellectual property rights; however, Sony's various initiatives to prevent such unauthorized use or theft of intellectual property might not achieve their intended result, which could adversely affect Sony's competitive position and the value of its investment in R&D. Additionally, Sony's intellectual property rights may be challenged or invalidated, or such intellectual property rights may not be sufficient to provide Sony with competitive advantages.

Many of Sony's products and services are designed under the license of patents and other intellectual property rights owned by third parties. Based upon past experience and industry practice, Sony believes it will be able to obtain or renew licenses relating to various intellectual property rights that its business needs in the future; however, such licenses may not be available at all or on acceptable terms, and as a consequence Sony may need to redesign or discontinue its marketing, selling or distribution of such products or services.

Claims have been and may be asserted against Sony that its products or services, including third-party parts, components, software and network services used in Sony's products or services, infringe the intellectual property rights of other parties. Such claims may be asserted by competitors or by other rights holders, particularly as products and services evolve to include new technologies and enhanced functionality. Such claims might require Sony to enter into settlement or license agreements, pay significant damage awards, face an injunction or refrain from marketing, selling or distributing certain of its products and services.

The failure to prevent unauthorized use or theft of Sony's intellectual property rights, the failure to enter into licenses for necessary third-party intellectual property rights, the invalidation of Sony's intellectual property rights or the settlement of an infringement claim against Sony by others may adversely impact Sony's reputation, operating results and financial condition.

*Changes in consumer behavior resulting from new technologies and distribution platforms, as well as increasing concentration of digital music distributors and creation of content by distributors themselves, may adversely affect operating results in the Music and Pictures segments.*

Technology, particularly digital technology, used in the Music and Pictures segments continues to evolve, rapidly leading to alternative methods and platforms for the discovery and consumption of digital content. These technological advancements have changed consumer behavior and empowered consumers to seek more control over when, where and how they consume digital content.

The prevalence of digital streaming networks and other new media may negatively impact traditional television and in-theater motion picture viewership, which could adversely affect operating results of the Pictures segment.

Furthermore, as more music and video content is consumed over digital streaming networks, digital music distributors are becoming increasingly concentrated, which may decrease the competitiveness of Sony's music content and adversely affect its pricing. In addition, digital music and video distributors may increase the amount of content they create for their own services, which may reduce the demand for content created or produced by Sony. If Sony is unable to adequately respond to these changes or fails to effectively adapt to new market changes, Sony's operating results and financial condition may be adversely impacted.

*Changes in the regulation and performance of financial markets may adversely affect the operating results and financial condition of the Financial Services segment.*

The Financial Services segment operates in industries subject to comprehensive regulation and supervision, including the Japanese insurance and banking industries. Future developments or changes in laws, regulations or policies may lead to increased compliance costs or limitations on operations in the Financial Services segment. In addition, lending and borrowing between Sony's subsidiaries in the Financial Services segment and other companies within Sony Group is strictly limited by guidelines issued by regulatory agencies in Japan.

Changes in interest rates, foreign exchange rates and the value of Japanese government and corporate bonds, U.S. treasury bonds, equities, real estate and other asset classes may have an adverse effect on the operating results and financial condition of the Financial Services segment. For example, the life insurance business has invested most of its general account assets in ultra-long-term Japanese government and corporate bonds, as well as ultra-long-term U.S. treasury bonds, to match the liability characteristics of the long-term maturity insurance policies it has underwritten. The life insurance business has guaranteed yields on outstanding policies while its investment portfolio could be reduced by the market changes discussed above. The banking business has invested most of its total loan balance, or over half of its total assets, in its mortgage loans account. An increase in

non-performing loans or a decline in prices of the real estate collateral from the market changes discussed above or deterioration of credit quality may have an adverse effect on the operating results and financial condition through an increase in the allowance for credit losses.

The market changes discussed above, Sony's management of these changes or the occurrence of earthquakes, pandemic disease or other catastrophic events in Japan could expose the life and non-life insurance businesses to increasing costs or adverse impact on their ability to satisfy insurance contract liabilities.

Insurance contract liabilities are calculated based on many actuarial assumptions that are uncertain. Significant changes to these actuarial assumptions and the market changes discussed above may have an adverse effect on the operating results and financial condition of the Financial Services segment. The review of assumptions for insurance contract liabilities is required at the end of each reporting period.

***Sony's facilities and operations are subject to damage and disruption as a result of catastrophic disasters, outages, pandemic diseases including COVID-19, or similar events that could lead to supply chain, manufacturing and other business disruptions and have an adverse impact on Sony's operating results.***

Sony's headquarters and many of Sony's most advanced manufacturing facilities, including those for image sensors, are located in Japan, where the risk of earthquakes is relatively high. A major earthquake in Japan, especially in Tokyo, the Tokai area or the Kyushu and Tohoku areas, where Sony headquarters, certain consumer electronics product manufacturing sites and image sensor manufacturing sites, respectively, are located, could cause substantial damage to Sony's business operations, including damage to buildings, machinery, equipment and inventories, and the interruption of production at manufacturing facilities. For example, the earthquake of April 14, 2016 and subsequent earthquakes in the Kumamoto region in Japan caused damage to an image sensor manufacturing site in Kyushu, which interrupted production at the site.

In addition, offices and facilities used by Sony, its suppliers, service providers and business partners, including those used for network, telecommunications and information systems infrastructure, R&D, material procurement, manufacturing, motion picture and television production, logistics, sales, and online and other services are located throughout the world and are subject to possible destruction, temporary stoppage or disruption as a result of unexpected catastrophic events such as natural disasters, pandemic diseases including COVID-19, terrorist attacks, armed conflicts, large-scale power outages and large-scale fires. If any of these facilities or offices were to experience a significant loss as a result of any of the above events, it may disrupt Sony's operations, delay design, development or production, interrupt shipments and postpone the recording of sales, and/or result in large expenses to repair or replace these facilities or offices. For example, regarding the spread of COVID-19 beginning in the 2020 calendar year, although restrictions including lockdowns have been lifted and the impact on economic activities has lessened around the world, if economic activity stagnates again due to a future resurgence of infections, it could adversely affect the procurement of components and raw materials, production, development, sale and distribution of Sony's products and services, resulting in a negative impact on Sony's operating results and financial position. In the G&NS segment, the production of hardware could be adversely affected again due to issues in the component supply chain. In the Music segment, in-person concerts and other events could be restricted again, causing related revenues to decrease. In the Pictures segment, if movie theaters are once again forced to close or limit their capacity, Sony's theatrical revenues may decrease. Additionally, depending on the status of lockdowns or other anti-infection measures, as well as future increases in infections, Sony may be impacted by delays in the production schedules of new motion pictures and television programming, as well as decreased advertising revenue. The ET&S segment could continue to be adversely impacted by factory shutdowns or declines in factory utilization, supply chain issues and the closure of retail stores globally.

Sony may also be exposed to price increases for raw materials, parts and components, and lower demand from commercial customers. These situations may have an adverse impact on Sony's operating results and financial condition. In addition, extreme weather conditions may become more severe and frequent as the temperature rises due to the effects of climate change, and such extreme weather conditions could heighten the risks and uncertainties noted above.

***Sony's brand image, reputation and business may be harmed and Sony may be subject to legal claims if there is a breach or other compromise of Sony's information security or that of its third-party service providers or business partners.***

Sony, its third-party service providers, suppliers and other business partners make extensive use of information technology to support business operations, and to provide network and online services to customers. These operations and services, as well as Sony's business information, may be intentionally or inadvertently compromised by malicious third parties, including state-sponsored organizations, criminal organizations, Sony's

officers or employees, third-party service providers or other business partners. Such organizations or individuals may use a variety and combination of techniques, such as installing malicious software, exploiting vulnerabilities in information technology, using social engineering to mislead officers, employees and business partners into disclosing passwords and sensitive information, and coordinating distributed denial-of-service attacks to render services unavailable. As cyber-attacks become increasingly sophisticated and automated, and as tools and resources become more readily available, there can be no guarantee that Sony's actions, security measures and controls designed to prevent, detect or respond to outside intrusion, limit access to data, prevent loss, destruction, alteration, or exfiltration of business information, or limit the negative impact from such attacks can provide absolute security. In addition, Sony's officers or employees have been working both in the office and at home following the spread of COVID-19 and this practice is expected to continue. Although Sony takes measures to ensure that appropriate information security protections are in place for the remote workforce, there can be no guarantee that Sony's actions, security measures and controls designed to prevent, detect or respond to outside intrusion, limit access to data, prevent loss, destruction, alteration, or exfiltration of business information, or limit the negative impact from such attacks, can provide absolute security. As a result, Sony's business information, including personally identifiable information, may be lost, destroyed, disclosed, misappropriated, altered, or accessed without consent, and Sony's information technology systems or operations, or those of its service providers or other business partners, may be disrupted. Malicious adversaries may also use unauthorized access to Sony's networks as a platform to compromise Sony's third-party business partners without Sony's knowledge. Sony has previously been the subject of sophisticated and targeted attacks. For example, network services in the G&NS segment, the internal network and IT infrastructure in the Pictures segment, and Sony's websites have been subject to cyber-attacks, resulting in unauthorized access, denial of service, and the theft and/or disclosure of Sony's business information, including officer and employee information, customer information, and other information, as well as the destruction of data.

Any of the above incidents can result in significant remediation costs. In addition, a disruption to Sony's network and online services, information technology, or other compromise of its information security may have serious consequences to its business and operations, including lost revenues, damage to relationships with business partners and other third parties, disclosure, alteration, destruction or use of proprietary information and the failure to retain or attract customers. Moreover, such disruptions and breaches may result in a diversion of management's attention and resources. That may result in adverse media coverage, which may harm Sony's brand image and reputation. Sony may also be subject to legal claims or legal proceedings, including regulatory investigations and actions. Sony's cyber insurance may not cover all expenses and losses and, accordingly, such breaches or other compromises of Sony's information security or that of its third-party service providers or business partners may have an adverse impact on Sony's operating results and financial condition.

***Sony's reputation, operating results and financial condition may be adversely affected as a result of adverse outcomes of litigation and regulatory actions.***

Sony faces the risk of litigation and regulatory actions in different countries in connection with its operations. Legal proceedings, including regulatory actions, may seek to recover very large indeterminate amounts or to limit Sony's operations, and the possibility that they may arise and their magnitude may remain unknown for substantial periods of time. For example, legal proceedings, including regulatory actions, may result from antitrust scrutiny of market practices for anti-competitive conduct. A substantial legal liability or adverse regulatory outcome and the substantial cost to defend the litigation or regulatory actions may have an adverse effect on Sony's reputation, operating results and financial condition.

***Sony is subject to financial and reputational risks due to product quality, product security, and liability issues.***

Sony's products and services, such as consumer electronics products, non-consumer products, parts and components, semiconductors, software and network services are becoming increasingly sophisticated and complicated as rapid advancements in technologies occur and as demand increases for mobile products and online services. Also, many Sony products are connected to the internet, and regularly communicate with services provided by Sony or third parties.

Sony's efforts to adapt to rapid advancements in technologies and increased demand for mobile products and online services, while also maintaining product quality and product security, may not be successful and may increase exposure to product liability. As a result, Sony may incur both reputational damages and expenses in connection with, for example, product recalls and after-sales services. In addition, Sony may not be successful in introducing after-sales upgrades, enhancements or new features to existing products and services, or in enabling existing products and services to continue to conveniently and effectively integrate with other technologies and online services. Moreover, cyber-attacks targeting internet-connected products have increased significantly. For

example, customer information and Sony or third-party technical information may be misappropriated, the functionality of Sony's products and services may be impaired, or Sony products may be used in denial-of-service attacks. There can be no guarantee that Sony's security measures will prevent products from being compromised.

As a result, the quality of Sony's existing products and services may not remain satisfactory to consumers and become less marketable, less competitive or obsolete, and Sony's reputation, operating results and financial condition may be adversely affected. Moreover, allegations of security vulnerability, health and safety issues related to Sony products, or lawsuits related to product quality, health issues arising from products or product safety, regardless of merit, may adversely impact Sony's operating results and financial condition, either directly or as a result of the impact on Sony's brand image and reputation as a producer of high-quality products and services. These issues are relevant to Sony products sold directly to customers, whether manufactured by Sony or a third party, and also to products of other companies that are equipped with Sony's components, such as semiconductors.

***Sony's financial results and condition may be adversely affected by its employee benefit obligations.***

Sony recognizes a net defined benefit liability or asset for its defined benefit pension plans based on (i) the present value of defined benefit obligations ("DBO") under each pension plan less (ii) the fair value of plan assets, in accordance with the accounting guidance for defined benefit plans. If the fair value of plan assets is in excess of the present value of DBO, the amount of any asset to be recognized is limited to the present value of any economic benefits available in the form of refunds from the plan or reductions in the future contributions to the plan. Any decrease in the fair value of plan assets or increases in the present value of DBO due to a lower discount rate and changes in certain other actuarial assumptions may increase or decrease the net defined benefit liability or asset and may have an adverse effect on Sony's financial results and condition.

Also, Sony's financial results and condition could be adversely affected by future pension funding requirements pursuant to the Japanese Defined Benefit Corporate Pension Plan Act (the "Pension Plan Act"). Under the Pension Plan Act, Sony is required to conduct a periodic actuarial revaluation and to ascertain whether certain financial criteria have been met after the annual accounting closing. In the event that the fair value of plan assets falls below the actuarial reserve required by law and the shortfall may not be recovered within a certain moratorium period permitted by laws and/or special legislative decree, Sony may be required to make an additional contribution to its plans, which may reduce cash flows. Similarly, if Sony is required to make an additional contribution to a foreign plan to meet any funding requirements in accordance with local laws and regulations in each country, Sony's cash flows might be adversely affected. If Sony is required to increase cash contributions to its pension plans when actuarial assumptions, such as an expected long-term rate of return of the plan assets, are updated for purposes of determining statutory contributions, it may have an adverse impact on Sony's cash flows.

***Further losses in tax jurisdictions where Sony has assessed deferred tax assets as unrecognized, the inability of Sony to fully utilize its deferred tax assets, limitations on the use of its deferred tax assets under local law, exposure to additional tax liabilities or changes in Sony's tax rates could adversely affect Sony's operating results and financial condition.***

Sony is subject to income taxes in Japan and numerous other jurisdictions, and in the ordinary course of its business there are many situations where the ultimate tax determination can be uncertain, because of the transfer pricing for its intercompany transactions, and because Sony is subject to continuous review by tax authorities of numerous jurisdictions. The calculation of Sony's tax provision and the carrying value of tax assets, including net operating loss carryforwards and tax credit carryforwards, require significant judgment and the use of estimates, including estimates of future taxable income. At the end of each reporting period, Sony reassesses unrecognized deferred tax assets and determines whether these assets should be recognized. As of March 31, 2023, the unrecognized deferred tax assets amounted to 237.3 billion yen. An increase in unrecognized deferred tax assets may have an adverse impact on Sony's operating results and financial condition.

Deferred tax assets are evaluated on a jurisdiction by jurisdiction basis. As of March 31, 2023, Sony and/or its subsidiaries had unrecognized deferred tax assets, principally in Japan for local taxes. Additionally, deferred tax assets could expire unused or otherwise not be realizable for a variety of reasons including the lack of sufficient taxable income in the appropriate jurisdiction. Sony's operating results and financial condition could be adversely affected when the deferred tax assets expire unused.

In some jurisdictions, the use of net operating loss carryforwards or tax credits to reduce taxable income in a subsequent period is limited to a fixed percentage of taxable income or may only be used to offset taxes on

income from certain sources. Thus, it is possible that even with significant net operating loss carryforwards or tax credits, Sony could record and pay taxes in a jurisdiction where it has taxable income.

Sony's future effective tax rates may also be unfavorably affected by changes in both the statutory rates and the mix of earnings in countries with differing statutory rates or by other factors such as changes in tax laws and regulations or their interpretation, including minimum tax requirements and limitations or restrictions on various tax deductions and credits, including deductions for royalties and interest.

In addition to the above, Sony's businesses may be subject to new forms of gross basis taxation and transactional taxes, including digital service taxes. Although such taxes may not directly impact Sony's effective tax rate, they may nevertheless have an adverse impact on its operating results and financial condition.

***Sony could incur asset impairment losses for goodwill, content assets and other intangible assets or other non-current assets.***

Sony has a significant amount of goodwill, content assets, other intangible assets and other non-current assets, including production facilities and equipment. A decline in financial performance, market capitalization, reduced estimates of future cash flows, changes in global economic conditions or changes in estimates and assumptions used in the impairment analysis, which in many cases requires significant judgment, could result in impairment losses against these assets. Events or changes in circumstances which would indicate impairment include unfavorable variances from or adjustments to established business plans, significant changes in forecasted results or volatility inherent to external markets and industries. The increased levels of global competition and the faster pace of technological change to which Sony is exposed can result in greater volatility of these estimates, assumptions and judgments, and increase the likelihood of impairment losses. Any such loss may adversely affect Sony's operating results and financial condition.

***Holders of American Depositary Shares have fewer rights than shareholders and may not be able to enforce judgments based on U.S. securities laws.***

The rights of shareholders under Japanese law to take actions, including voting their shares, receiving dividends and distributions, bringing derivative actions, examining Sony's accounting books and records, and exercising appraisal rights, are available only to shareholders of record. Because the depositary, through its custodian agents, is the record holder of the shares underlying the American Depositary Shares ("ADSs"), only the depositary can exercise those rights in connection with the deposited shares. The depositary will make efforts to vote the shares underlying ADSs in accordance with the instructions of ADS holders and will pay the dividends and distributions collected from Sony. However, ADS holders will not be able to bring a derivative action, examine Sony's accounting books and records, or exercise appraisal rights through the depositary.

Sony Group Corporation is incorporated in Japan with limited liability. A majority of Sony's directors and corporate executive officers are non-U.S. residents, and a substantial portion of the assets of Sony Group Corporation and the assets of Sony's directors and corporate executive officers are located outside the U.S. As a result, it may be more difficult for investors to enforce against Sony Group Corporation or such persons, judgments obtained in U.S. courts predicated upon civil liability provisions of the federal and state securities laws of the U.S. or similar judgments obtained in other courts outside Japan. There is doubt as to the enforceability in Japanese courts, in original actions or in actions for enforcement of judgments of U.S. courts, of civil liabilities predicated solely upon the federal and state securities laws of the U.S.

***Prior notification under the Foreign Exchange and Foreign Trade Act of Japan may be required in the case of an acquisition by a foreign investor of a certain portion of our shares.***

Because Sony is engaged in certain businesses designated by the Foreign Exchange and Foreign Trade Act of Japan (the "FEFTA") and its related cabinet orders and ministerial ordinances (collectively, the "Foreign Exchange Regulations"), if a foreign investor intends to consummate an acquisition of shares of common stock of Sony Group Corporation and that acquisition constitutes an "inward direct investment" under the Foreign Exchange Regulations, the foreign investor, subject to certain exemptions, must file a prior notification of such inward direct investment with the Minister of Finance and any other competent Ministers. Under the Foreign Exchange Regulations, an "inward direct investment" includes an acquisition by a foreign investor of shares of common stock of Sony Group Corporation, the consummation of which results in such foreign investor, in combination with any existing shareholding, directly or indirectly holding 1% or more of the total number of issued shares of common stock or the total number of voting rights of Sony Group Corporation, unless certain exemptions apply.

If such prior notification is filed, the proposed acquisition may not be consummated until the prescribed screening period expires. In some cases, the Ministers may extend the screening period, and may recommend or

order any modification or the abandonment of such acquisition. In addition, if certain conditions – including those prescribed in light of the national security of Japan – under the Foreign Exchange Regulations are met, the Ministers may order the foreign investor to divest the shares acquired or take other measures. Consequently, any proposed acquisition by a foreign investor of shares of common stock of Sony Group Corporation that constitutes an "inward direct investment" may not be consummated in an expected time frame in accordance with an intended plan, or at all.

Additionally, if a foreign investor directly or indirectly holds 1% or more of the total voting rights of Sony Group Corporation and, at a general meeting of shareholders, consents to certain proposals having a material influence on the management of Sony Group Corporation such as the (i) election of such foreign investor or any of its related persons (as defined in the Foreign Exchange Regulations) as a director of Sony Group Corporation or (ii) transfer or discontinuation of its business, such consent, subject to certain exemptions, also constitutes an "inward direct investment" requiring prior notification. If such prior notification is filed, such consent cannot be given until the prescribed screening period expires. As a result, such foreign investors may have difficulties giving such consent in accordance with an intended plan, or at all.

The discussion above is not exhaustive of all possible foreign exchange controls considerations that may apply to a particular investor, and potential investors are advised to satisfy themselves as to the overall foreign exchange controls consequences of the acquisition, ownership and disposition of shares of common stock or voting rights of Sony Group Corporation by consulting their own advisors. For a more detailed discussion on the requirements and procedures regarding the prior notifications under the Foreign Exchange Regulations, refer to "D. Exchange Controls" in "Item 10. *Additional Information*."

## Item 4.    *Information on the Company*

## A.    **History and Development of the Company**

Sony Group Corporation was established in Japan in May 1946 as Tokyo Tsushin Kogyo Kabushiki Kaisha, a joint stock company (*Kabushiki Kaisha*) under Japanese law. It changed its name to Sony Kabushiki Kaisha ("Sony Corporation" in English) in January 1958, and changed its name again to Sony Group Kabushiki Kaisha ("Sony Group Corporation" in English) in April 2021 in order to focus on its role as the headquarters of the Sony Group.

In December 1958, Sony Group Corporation was listed on the Tokyo Stock Exchange (the "TSE"). In June 1961, Sony Group Corporation issued American Depositary Receipts in the U.S.

In March 1968, Sony Group Corporation established CBS/Sony Records Inc. in Japan, as a 50-50 joint venture company between Sony Group Corporation and CBS Inc. in the U.S. In January 1988, the joint venture became a wholly-owned subsidiary of Sony Group Corporation, and in April 1991, changed its name to Sony Music Entertainment (Japan) Inc. ("SMEJ"). In November 1991, SMEJ was listed on the Second Section of the TSE.

In September 1970, Sony Group Corporation was listed on the New York Stock Exchange (the "NYSE").

In August 1979, Sony Group Corporation established Sony Prudential Life Insurance Co., Ltd. in Japan, as a 50-50 joint venture company between Sony Group Corporation and The Prudential Insurance Company of America. In April 1991, the joint venture changed its name to Sony Life Insurance Co., Ltd. ("Sony Life"). In March 1996, Sony Life became a wholly-owned subsidiary of Sony Group Corporation.

In July 1984, Sony Magnescale Inc., a subsidiary of Sony Group Corporation, was listed on the Second Section of the TSE. The subsidiary changed its name to Sony Precision Technology Inc. in October 1996 and then to Sony Manufacturing Systems Corporation in April 2004. In April 2012, Sony Manufacturing Systems was merged into Sony EMCS Corporation. Sony EMCS Corporation changed its name to Sony Global Manufacturing & Operations Corporation in April 2016.

In July 1987, Sony Chemicals Corporation, a subsidiary of Sony Group Corporation, was listed on the Second Section of the TSE. The subsidiary changed its name to Sony Chemical & Information Device Corporation in July 2006, and changed its name again to Dexerials Corporation in October 2012.

In January 1988, Sony Group Corporation acquired CBS Records Inc., the music business division of CBS Inc. in the U.S. The acquired company changed its name to Sony Music Entertainment Inc. in January 1991 and then to Sony Music Holdings Inc. in December 2008.

In November 1989, Sony Group Corporation acquired Columbia Pictures Entertainment, Inc. in the U.S. In August 1991, Columbia Pictures Entertainment, Inc. changed its name to Sony Pictures Entertainment Inc. ("SPE").

In November 1993, Sony Group Corporation established Sony Computer Entertainment Inc. in Japan. Sony Computer Entertainment Inc. changed its name to Sony Interactive Entertainment Inc. in April 2016.

In October 1995, Sony/ATV Music Publishing LLC ("Sony/ATV") was formed as a 50-50 joint venture company between Sony Group Corporation and Michael Jackson. In September 2016, the joint venture became a wholly-owned subsidiary of Sony Group Corporation. In January 2021, Sony/ATV changed its name to Sony Music Publishing (US) LLC.

In January 2000, acquisition transactions by way of a share exchange were completed such that three subsidiaries which had been listed on the TSE — SMEJ, Sony Chemicals Corporation (currently Dexerials Corporation), and Sony Precision Technology Inc. (currently Sony Global Manufacturing & Operations Corporation) — became wholly-owned subsidiaries of Sony Group Corporation. In September 2012, Sony Group Corporation completed the sale of certain of its chemical products businesses, including Sony Chemical & Information Device Corporation (currently Dexerials Corporation) to Development Bank of Japan Inc.

In October 2001, Sony Ericsson Mobile Communications AB ("Sony Ericsson"), a 50-50 joint venture company between Sony Group Corporation and Telefonaktiebolaget LM Ericsson ("Ericsson") of Sweden, was established. In February 2012, Sony acquired Ericsson's 50% equity interest in Sony Ericsson. As a result of the acquisition, Sony Ericsson became a wholly-owned subsidiary of Sony and changed its name to Sony Mobile Communications AB.

In October 2002, Aiwa Co., Ltd. ("Aiwa"), then a TSE-listed subsidiary, became a wholly-owned subsidiary of Sony Group Corporation. In December 2002, Aiwa was merged into Sony Group Corporation.

In June 2003, Sony Group Corporation adopted the "Company with Three Committees" corporate governance system in line with the revised Japanese Commercial Code then effective. (Refer to "Board Practices" in "Item 6. *Directors, Senior Management and Employees.*")

In April 2004, Sony Group Corporation established Sony Financial Holdings, Inc. ("SFH"), a financial holding company, in Japan. Sony Life, Sony Assurance Inc. ("Sony Assurance"), and Sony Bank Inc. ("Sony Bank") became subsidiaries of SFH. In October 2007, SFH was listed on the First Section of the TSE in conjunction with the global initial public offering of shares of SFH by Sony Group Corporation and SFH. In September 2020, SFH became a wholly-owned subsidiary of Sony Group Corporation through Sony's tender offer for the common shares and the related stock acquisition rights of SFH and the subsequent procedures for the purchase of all of SFH's remaining common shares. In October 2021, SFH changed its company name to Sony Financial Group Inc. ("SFGI").

In April 2004, S-LCD Corporation ("S-LCD"), a joint venture between Sony Group Corporation and Samsung Electronics Co., Ltd. of Korea for the manufacture of amorphous thin film transistor LCD (liquid crystal display) panels, was established in Korea. Sony's stake in S-LCD was 50% minus 1 share. In January 2012, Sony sold all of its shares of S-LCD to Samsung Electronics Co., Ltd.

In August 2004, Sony combined its worldwide recorded music business, excluding its recorded music business in Japan, with the worldwide recorded music business of Bertelsmann AG ("Bertelsmann"), forming a 50-50 joint venture, SONY BMG MUSIC ENTERTAINMENT ("SONY BMG"). In October 2008, Sony acquired Bertelsmann's 50% equity interest in SONY BMG. As a result of the acquisition, SONY BMG became a wholly-owned subsidiary of Sony. In January 2009, SONY BMG changed its name to Sony Music Entertainment ("SME").

In December 2005, Sony Communication Network Corporation, a subsidiary of Sony Group Corporation, was listed on the Mother's market of the TSE, and was later listed on the First Section of the TSE in January 2008. It changed its name to So-net Entertainment Corporation in October 2006, and changed its name again to So-net Corporation ("So-net") in July 2013. In January 2013, Sony Group Corporation acquired all of the common shares of So-net through a tender offer and subsequent share exchange and, as a result of the acquisition, So-net became a wholly-owned subsidiary of Sony Group Corporation. So-net was renamed Sony Network Communications Inc. ("SNC") in July 2016.

In June 2012, an investor group including Sony Corporation of America ("SCA") established DH Publishing, L.P. ("EMI") to own and manage EMI Music Publishing, which it then acquired. This acquisition resulted in Nile Acquisition LLC ("Nile"), of which SCA owned 74.9% and the Estate of Michael Jackson (the "Estate") owned 25.1%, acquiring approximately 40% of the equity interest in EMI. In July 2018, Sony completed the acquisition of the Estate's equity interest in Nile, resulting in Sony owning approximately 40% of the equity interest in EMI. In November 2018, Sony completed the acquisition of the remaining approximately 60% equity interest in EMI,

resulting in EMI becoming a wholly-owned subsidiary of Sony. In January 2021, Nile changed its name to Sony Music Publishing LLC ("SMP"). SMP encompasses both the former Sony/ATV and EMI.

In April 2013, Sony Olympus Medical Solutions Inc. ("SOMED"), a medical business venture between Sony Group Corporation and Olympus Corporation, was established in Japan. Sony's stake in SOMED is 51%.

In July 2014, Sony Group Corporation sold its personal computer ("PC") business operated under the VAIO brand to Japan Industrial Partners, Inc.

In July 2014, pursuant to a separation of Sony's businesses into distinct subsidiaries, the television business was split out and began operations as Sony Visual Products Inc.

In October 2015, the video and sound business was split out and began operations as Sony Video & Sound Products Inc. ("SVS").

In April 2016, the imaging and sensing solutions business was split out and began operations as Sony Semiconductor Solutions Corporation ("SSS").

In April 2017, the imaging products and solutions business was split out and began operations as Sony Imaging Products & Solutions Inc. ("SIPS"), which completed the sequential separation of Sony's business units into distinct subsidiaries.

In September 2017, Sony transferred its battery businesses to the Murata Manufacturing Co., Ltd. Group.

In April 2019, Sony Visual Products Inc. and SVS merged to become Sony Home Entertainment & Sound Products Inc. ("SHES").

In April 2020, Sony established Sony Electronics Corporation, an intermediate holding company encompassing the electronics products and solutions businesses.

In April 2021, in connection with the above-mentioned launch of Sony Group Corporation, Sony Electronics Corporation, SHES, SIPS and Sony Mobile Communications Inc. ("SOMC") were merged into one company, which was renamed Sony Corporation. Additionally, certain support functions for the electronics products and solutions businesses and the imaging products and solutions business that had been carried out by Sony Group Corporation were transferred to Sony Corporation and SSS.

In April 2022, due to a restructuring of the segments of the TSE, Sony Group Corporation moved from the First Section to the Prime Market of the TSE.

In July 2022, Sony Interactive Entertainment LLC acquired Bungie, an independent videogame developer in the United States.

In September 2022, Sony Honda Mobility Inc. ("Sony Honda Mobility"), a joint venture in the mobility field between Sony Group Corporation and Honda Motor Co., Ltd., was established in Japan. Sony's stake in Sony Honda Mobility is 50%.

Sony Group Corporation's registered office is located at 7-1, Konan 1-chome, Minato-ku, Tokyo 108-0075, Japan, telephone +81-3-6748-2111. Its website is https://www.sony.com/en/.

The agent in the U.S. for purposes of this Item 4 is Sony Corporation of America, 25 Madison Avenue, 26th Floor, New York, NY 10010-8601 (Attn: Office of the General Counsel).

Sony files reports and other information with the U.S. Securities and Exchange Commission (the "SEC") pursuant to the SEC's rules and regulations that apply to foreign private issuers. The SEC maintains a website that contains reports, proxy and information statements, and other information regarding issuers that file electronically with the SEC. Sony's electronic filings are available for viewing on this website, at https://www.sec.gov.

### Principal Capital Investments

In the fiscal years ended March 31, 2022 and 2023, Sony's capital expenditures were 697.2 billion yen and 809.6 billion yen, respectively. For a breakdown of principal capital expenditures and divestitures (including interests in other companies), refer to "Item 5. *Operating and Financial Review and Prospects.*" The funding requirements of such various capital expenditures are expected to be financed by cash provided principally by operating and financing activities or the existing balance of cash and cash equivalents.

In the fiscal year ended March 31, 2023, Sony invested approximately 381.1 billion yen in the I&SS segment. This investment included approximately 355.9 billion yen to increase image sensor production capacity.

**B.   Business Overview**

The former Electronics Products & Solutions segment was renamed the Entertainment, Technology & Services (ET&S) segment effective from April 2022. This change did not result in any reclassification of businesses across segments.

Sony is engaged in the development, design, production, manufacture and sale of various kinds of electronic equipment, instruments and components for consumer, professional and industrial markets such as network services, game hardware and software, televisions, audio and video recorders and players, still and video cameras, mobile phones, and image sensors. Sony is engaged in the development, production, manufacture, and distribution of recorded music and the management and licensing of the words and music of songs as well as the production and distribution of animation titles, including game applications based on animation titles. Sony is also engaged in the production, acquisition and distribution of motion pictures and television programming and the operation of television and digital networks. Further, Sony is also engaged in various financial services businesses, including life and non-life insurance operations through its Japanese insurance subsidiaries and banking operations through a Japanese internet-based banking subsidiary.

*Products and Services*

**Game & Network Services (G&NS)**

Sony Interactive Entertainment LLC undertakes product research, development, design, marketing, sales, production, distribution and customer service for PlayStation® hardware, software, content and network services.

The G&NS segment includes the Digital Software and Add-on Content, Network Services and Hardware and Others categories. Digital Software and Add-on Content includes distribution of software titles and add-on content through the network by Sony Interactive Entertainment; Network Services includes network services relating to game, video and music content; and Hardware and Others includes home gaming consoles, packaged software, game software sold bundled with home gaming consoles, peripheral devices and first-party software for third-party platforms.

**Music**

*Recorded Music:*

"Recorded Music" includes the distribution of physical and digital recorded music and revenue derived from artists' live performances. SME, a global entertainment company, excluding Japan, is engaged primarily in the development, production, marketing and distribution of recorded music in all commercial formats and genres. SMEJ is an entertainment company focused on the Japanese market, which includes a Japanese domestic recorded music business that produces recorded music and music videos through contracts with many artists in all music genres.

*Music Publishing:*

"Music Publishing" includes the management and licensing of the words and music of songs. SMP is a U.S.-based music publishing business that owns and acquires rights to musical compositions, exploiting and marketing these compositions and receiving royalties or fees for their use.

*Visual Media and Platform:*

"Visual Media and Platform" includes the production and distribution of animation titles and game applications, and various service offerings for music and visual products. These businesses are operated primarily by SMEJ.

**Pictures**

*Motion Pictures:*

"Motion Pictures" includes the worldwide production, acquisition and distribution of live-action and animated motion pictures. SPE's motion picture production organizations include Columbia Pictures, Screen Gems, TriStar Pictures, 3000 Pictures, Sony Pictures Animation, Stage 6 Films, AFFIRM Films and Sony Pictures Classics. SPE also operates Sony Pictures Imageworks, a visual effects and animation unit, and manages a studio facility, Sony Pictures Studios, which includes post-production facilities.

*Television Productions:*

"Television Productions" includes the worldwide production, acquisition and distribution of programming, including scripted series, unscripted "reality" or "light entertainment," daytime serials, game shows, animated series, made for television movies and miniseries and other programming.

*Media Networks:*

"Media Networks" includes the operation of television networks and direct-to-consumer ("DTC") streaming services worldwide. SPE's television networks around the world include SPNI, which operates television networks in India, and Game Show Network, LLC, which operates a U.S.-based network delivered on cable, satellite and other distribution platforms. Digital networks include Crunchyroll, a streaming service based in North America primarily focused on anime content, and SonyLIV, a general entertainment streaming service in India.

## Entertainment, Technology & Services (ET&S)

*TV and Audio & Video:*

Sony Corporation undertakes product research, development, design, marketing, sales, production, distribution and customer services for televisions and video and sound products.

*Still and Video Cameras:*

Sony Corporation undertakes product research, development, design, manufacturing, sales, distribution and customer service for interchangeable lens cameras, compact digital cameras, consumer and professional video cameras as well as display products such as projectors and medical equipment. Additionally, it is responsible for the broadcast/professional solutions business and the FeliCa contactless IC (integrated circuit) card technology business. SOMED undertakes development support to provide comprehensive medical and imaging device solutions for operating rooms and other medical areas.

*Mobile Communications:*

Sony Corporation undertakes product research, development, design, marketing, sales, production, distribution and customer services for mobile phones, accessories and applications. SNC provides internet broadband network services to subscribers as well as creates and distributes content through its portal services to various electronics product platforms such as PCs and mobile phones.

## Imaging & Sensing Solutions (I&SS)

SSS and its subsidiary Sony Semiconductor Manufacturing Corporation undertake product research, development, design, manufacturing, marketing, sales, production, distribution and customer services primarily for complementary metal oxide semiconductor ("CMOS") image sensors, in addition to charge-coupled devices (CCDs), large-scale integration systems (LSIs) and other semiconductors. These CMOS image sensors are used in a wide variety of applications, primarily smartphones, as well as other products such as digital cameras and security cameras, factory automation systems and automobiles.

## Financial Services

SFGI conducts insurance, banking and other operations primarily through Sony Life, a Japanese life insurance company, Sony Assurance, a Japanese non-life insurance company, and Sony Bank, a Japanese internet-based bank, which are all wholly-owned by SFGI.

## All Other

All Other consists of various operating activities, including the disc manufacturing business outside of Japan, and the recording media and storage media businesses.

### *Sales and Distribution*

### G&NS, ET&S and I&SS

In the G&NS segment, PlayStation® hardware and peripheral devices, software and content and network services are marketed and distributed by Sony Interactive Entertainment LLC, Sony Interactive Entertainment

Inc. and Sony Interactive Entertainment Europe Ltd. Digital software, including add-on content, is primarily sold via the PlayStation Store, while software for third-party platforms is sold via third-party distributors. Hardware and physical software are sold both indirectly via third-party distributors as well as directly via PlayStation's proprietary website. Additionally, Bungie carries out marketing and distribution of its software, content and merchandise under its own brand as an independent studio and publisher, with support from PlayStation.

Sony's products and services in the ET&S and I&SS segments are primarily marketed throughout the world under the trademark "Sony."

In most cases, Sony's products in the ET&S and I&SS segments are sold to sales subsidiaries of Sony Group Corporation located in or responsible for sales in various countries and territories. These subsidiaries then sell those products to unaffiliated local distributors and dealers or through direct sales, such as through the internet. Sony Corporation brings its mobile products to market through direct and indirect channels, such as third-party cellular network carriers and retailers, as well as through its own website. In some regions, certain products and services are sold directly to local distributors by Sony Group Corporation.

Sales of such products and services are particularly seasonal and vary significantly with the timing of new product introductions and the economic conditions of each country. Sales for the third quarter ending December 31 of each fiscal year are generally higher than other quarters of the same fiscal year mainly in the G&NS and ET&S segments due to demand during the year-end holiday season.

*Japan:*

Sony Marketing Inc. markets consumer electronics products mainly through retailers. It also markets professional electronics products and services. For electronic components, Sony sells products directly to wholesalers and manufacturers.

*United States:*

Sony markets its electronics products and services in these segments through Sony Electronics Inc. and other wholly-owned subsidiaries in the U.S.

*Europe:*

In Europe, Sony's products and services in these segments are marketed through sales subsidiaries including Sony Europe B.V., which is headquartered in the United Kingdom and has branches in European countries.

*China:*

Sony markets products and services in these segments through Sony (China) Limited, Sony Corporation of Hong Kong Limited and other wholly-owned subsidiaries in China.

*Asia-Pacific:*

In Asia-Pacific, Sony's products and services in these segments are marketed through sales subsidiaries including Sony India Private Limited, Sony Electronics of Korea Corporation, Sony Taiwan Limited and Sony Electronics Vietnam.

*Other Areas:*

In overseas areas other than the U.S., Europe, China and Asia-Pacific, Sony's products and services in these segments are marketed through sales subsidiaries including Sony Brasil Ltda., Sony Middle East & Africa FZE in the United Arab Emirates and Sony de Mexico S.A.de C.V.

**Music**

SME and SMEJ develop, produce, market, and distribute recorded music in various commercial formats. SME and its affiliates conduct business globally under "Columbia Records," "Epic Records," "RCA Records" and other labels. SMEJ conducts business in Japan under "Sony Music Records," "Epic Records Japan," "SME Records," "Ki/oon Music," "Sony Music Associated Records" and other labels.

Sony owns and acquires rights to musical compositions, exploits and markets these compositions, receives royalties or fees for their use and conducts its music publishing business in countries other than Japan under the Sony Music Publishing name.

SMEJ creates artwork and produces packaged home entertainment products including music and games. It also organizes various events in Japan through Sony Music Communications Inc. and its affiliates. In addition, SMEJ produces, markets and distributes animation products and game applications based on animation titles under the Aniplex name.

## Pictures

SPE generally retains all rights relating to the worldwide distribution of its internally produced motion pictures and television programming, including rights for theatrical exhibition, home entertainment distribution, pay and free television and digital exhibition and other markets. SPE also acquires distribution rights to motion pictures and television programming produced by other companies, and jointly produces and distributes motion pictures and television programming with other studios, television networks and production companies. These rights may be limited to particular geographic regions, specific forms of media or periods of time.

Within the U.S., SPE uses its own distribution service businesses, Sony Pictures Releasing and Sony Pictures Classics, for the U.S. theatrical release of its motion pictures and for the theatrical release of motion pictures acquired from and produced by others.

Outside the U.S., SPE generally distributes and markets motion pictures through one of its Sony Pictures Releasing International subsidiaries or affiliates. In certain countries, however, SPE has joint distribution or sub-distribution arrangements with other studios, or arrangements with independent local distributors or other entities.

The worldwide home entertainment distribution of SPE's motion pictures and television programming (and product acquired or licensed from others) is handled through Sony Pictures Home Entertainment, except in certain countries where SPE has joint distribution or sub-distribution arrangements with other studios, or arrangements with independent local distributors. Product is distributed in various home media formats including DVD, Blu-ray Disc™ and Digital Distribution. Digital Distribution includes electronic sell-through and video-on-demand distributed on digital platforms, cable networks and direct broadcast satellite ("DBS") providers.

The worldwide television distribution of SPE's motion pictures and television programming (and product acquired or licensed from others) is handled through Sony Pictures Television. SPE's library of motion pictures and television programming is licensed to distributors such as broadcast television networks, digital platforms, cable networks and DBS providers. Digital platforms include subscription and advertising supported platforms (including Sony's PlayStation™Network, Netflix and Amazon Prime Video).

SPE's television networks and streaming services (including Crunchyroll primarily in North America and SonyLIV in India) are distributed through digital platforms, cable, DBS providers and telecommunications companies to viewers around the world. These networks and services generate advertising, subscription and other ancillary revenues.

## Financial Services

Sony Life conducts its life insurance business primarily in Japan. Sony Life's core business is providing death protection and other insurance products to individuals, primarily through a consulting-based sales approach utilizing its experienced team of Lifeplanner® sales specialists as well as partner independent sales agents. Sony Life provides tailor-made life insurance products that are optimized for each customer. As of March 31, 2023, Sony Life employed 5,402 Lifeplanner® sales specialists. Sony Life maintains an extensive service network which mainly consists of the Lifeplanner® channel and the independent agent channel in Japan. The Lifeplanner® channel is characterized by recruitment of high-caliber sales professionals from industries outside the life insurance industry, quality improvement through education and training, performance-linked compensation and high productivity. Lifeplanner® sales specialists offer custom-made packages. Most of the agents in the independent agent channel are corporate and non-exclusive agents, primarily shop-style agents. Shop-style agents are a sub-channel of the independent agent channel, who offer insurance in local stores and provide customers with opportunities to compare various insurers' products. To enhance Sony Life's relationship with independent agents, Sony Life's agent support staff provides independent agents with various support services, including recruiting, training and sales promotion activities. As part of its plan to expand its sales of individual annuity products, Sony Life established AEGON Sony Life Insurance Co., Ltd. ("AEGON Sony Life") in August 2007 and SA Reinsurance ("SA Re") in October 2009, both 50-50 joint venture companies with AEGON N.V. AEGON Sony Life and SA Re began operations in Japan in December 2009 and in Bermuda in January 2010, respectively. In January 2020, Sony Life acquired from AEGON International B.V. the remaining 50% stakes of

AEGON Sony Life and SA Re, resulting in both AEGON Sony Life and SA Re becoming wholly-owned subsidiaries of Sony Life. AEGON Sony Life changed its trade name to Sony Life With Insurance Co., Ltd. ("Sony Life With") on April 1, 2020. On April 1, 2021, Sony Life undertook an absorption-type merger with Sony Life With, with Sony Life as the surviving company. Furthermore, Sony Life completed the liquidation of SA Re in March 2023.

Sony Assurance has conducted a non-life insurance business in Japan since October 1999. Sony Assurance's core business is providing automobile insurance and fire insurance products, as well as medical insurance and overseas travel insurance products, to individual customers, primarily through direct marketing via the internet and via telephone. The direct marketing business model employed by Sony Assurance enables it to improve operating efficiency and lower the costs of marketing and maintaining its insurance policies, creating savings which it passes on to policyholders in the form of competitively priced premiums.

Sony Bank has conducted banking operations in Japan since June 2001. As an internet bank focusing on the asset management and borrowing needs of individual customers, Sony Bank offers an array of products and services including yen and foreign currency deposits, investment trusts and mortgages. By using Sony Bank's transaction channel, the "MONEYKit" service website, account holders can invest and manage assets over the internet according to their life plans. On July 1, 2011, Sony Bank acquired Sony's 57% equity interest in Sony Payment Services Inc. ("Sony Payment Services"), resulting in Sony Payment Services becoming a consolidated subsidiary of Sony Bank. Sony Payment Services provides credit card settlement services to members of its internet network.

**All Other**

Sony DADC group offers Ultra HD Blu-ray™, Blu-ray Disc™, DVD and CD media replication services as well as digital and physical supply chain solutions to business customers. Sony Storage Media Solutions Corporation sells its storage media products through its own sales forces, as well as through Sony's sales companies mentioned in the above description of Sales and Distribution for the G&NS, ET&S and I&SS segments.

*Sales to External Customers by Geographic Area*

The following table shows Sony's consolidated sales to external customers in each of its major markets for the periods indicated.

| | Fiscal year ended March 31 | |
| --- | --- | --- |
| | 2022 | 2023 |
| | (Yen in millions) | |
| Japan | 2,764,321 | **2,691,972** |
| United States | 2,766,021 | **3,401,402** |
| Europe | 1,870,091 | **2,190,311** |
| China | 771,006 | **855,437** |
| Asia-Pacific | 1,149,261 | **1,563,414** |
| Other Areas | 600,813 | **837,301** |
| Total | 9,921,513 | **11,539,837** |

*Sources of Supply*

Sony procures parts, components and raw materials used in the production of its products on a global basis on the most favorable terms that it can achieve. These items are purchased from various suppliers around the world. Sony has a general policy of maintaining multiple suppliers for important parts and components.

When parts, components and raw materials become scarce, it not only causes production costs to rise but also may affect production. For example, semiconductors, LCD panels and other discrete components, which are used in multiple applications, can influence Sony's performance when the availability of such parts and components is significantly limited. Additionally, rising energy costs and market prices may cause prices of parts, components and raw materials to increase, which may adversely affect Sony's financial results. Regarding raw materials, the market price of resin, sheet steel and copper, which are widely used in mechanical parts, electronic parts and components, may also fluctuate because of market factors such as the balance of supply and demand, and such fluctuations may impact the cost of those parts and components.

*After-Sales Service*

Sony provides repair and servicing functions in the areas where its G&NS, ET&S and I&SS products are sold. Sony provides these services through its own online support network, call centers, service centers, factories, authorized independent service centers, authorized servicing dealers and subsidiaries.

In line with industry practices of these businesses, almost all of Sony's consumer-use products that are sold in Japan carry a warranty, generally for a period of one year from the date of purchase, covering repairs, free of charge, in the case of a malfunction in the course of ordinary use of the product. Warranties outside of Japan generally provide coverage for various periods of time depending on the product and the area in which it is marketed. In the case of broadcast- and professional-use products, Sony maintains support contracts with customers in addition to warranties.

To further help ensure customer satisfaction, Sony maintains customer information centers in its principal markets and web support information for all markets.

*Patents and Licenses*

Sony has a number of Japanese and foreign patents relating to its products and services. Sony is licensed to use a number of patents owned by others, covering a wide range of products and services. Certain of these licenses are important to Sony's business. Sony products that employ Blu-ray Disc™ player functionality, including PlayStation®4 and PlayStation®5 ("PS5™") hardware, are substantially dependent upon patents that relate to technologies specified in the Blu-ray Disc™ specifications and are licensed by MPEG LA LLC and One-Blue, LLC. Sony considers its overall license position beneficial to its operations.

*Competition*

In each of its principal product lines and services, Sony encounters intense competition throughout the world. Sony believes, however, that in the aggregate it competes successfully and has a major position in all of the principal product lines and services in which it is engaged, although the strength of its position varies with products and markets. Refer to "Risk Factors" in "Item 3. *Key Information.*"

**G&NS, ET&S, I&SS and All Other**

Sony believes that its product planning and product design expertise, the high quality of its products, its record of innovative product introductions and product improvements, the user experience it provides and the ecosystem that supports such an experience, its price competitiveness derived from reductions in manufacturing and indirect costs, and its extensive marketing and servicing efforts are important factors in maintaining its competitive position. Continuing to provide high-value added products, services and experiences is a key factor by which Sony aims to differentiate itself in these highly competitive markets. Sony believes that the success of the G&NS businesses is determined by the availability of attractive software titles and related content, downloadable content, network services and peripherals. In the I&SS segment, Sony puts significant effort into keeping Sony's strong competitive position by investing in R&D and production capacity, while also trying to avoid overinvesting and increasing fixed costs by carefully monitoring customer demand, market trends and demand for end-user products.

**Music**

Success in the music industry is dependent to a large extent upon the artistic and creative abilities of artists, producers and employees and is subject to the vagaries of public taste. The Music segment's future competitive position depends on its continuing ability to attract and develop artists and products that can achieve a high degree of public acceptance as well as offer efficient services. In addition, Sony believes that the success of the Music segment's animation products and game applications business, Aniplex, is largely dependent on the creative talent of game producers and developers, and is also subject to the vagaries of public taste.

**Pictures**

SPE faces intense competition from all forms of entertainment and other leisure activities to attract the attention of audiences worldwide. SPE competes with other motion picture studios and production companies to obtain story rights and talent, including writers, actors, directors and producers, which are essential to the success of SPE's products. SPE competes with other companies, in particular technology companies, who are expanding

into the production or distribution of film and television programing. In motion picture production and distribution, SPE faces competition to obtain exhibition and distribution outlets and optimal release dates for its products. In addition, SPE faces competition to acquire motion pictures and television programming from third parties. In television production and distribution, competition arises from the increasing fragmentation of audiences among broadcast and cable networks, digital platforms, DBS providers and other outlets both within and outside of the U.S. Furthermore, broadcast networks in the U.S., or their affiliated production companies, continue to produce their own shows internally, and major streaming services in and outside the United States are producing more content themselves or acquiring content from affiliated production companies. This competitive environment may result in fewer opportunities to produce shows for such networks and services, and may contribute to shorter lifespans for ordered shows that do not immediately achieve favorable ratings. SPE's worldwide television networks compete for viewers with broadcast and cable networks, DBS providers, digital platforms and other forms of entertainment. The number of networks around the world continues to drive competition for advertising and subscription revenues, acquisition of programming, and distribution of SPE's television networks by cable, DBS providers, digital platforms and other distribution systems.

**Financial Services**

In the Financial Services segment, Sony faces strong competition in the financial services markets in Japan.

Sony Life competes not only with traditional insurance companies in Japan but also with other companies including online insurance companies, foreign-owned life insurance companies and a number of Japanese cooperative associations.

Sony Assurance competes against insurers that sell their policies through sales agents as well as insurers that, like Sony Assurance, primarily sell their policies through direct marketing via the internet and via telephone.

Some of the competitors in the life insurance and non-life insurance businesses have advantages over Sony including:

- greater financial resources and financial strength ratings;

- greater brand awareness;

- more extensive marketing and sales networks, including through tie-ups with other types of financial institutions;

- more competitive pricing;

- larger customer bases; and

- a wider range of products and services.

Sony Bank has focused on providing retail asset management and mortgage services for individuals, and faces significant competition in Japan's retail financial services market. Sony Bank competes with traditional banking institutions, regional banks, trust banks, non-bank companies, and newer financial groups providing online full-services of bank and brokerage in Japan.

In the Financial Services segment, it is important to maintain a strong and sound financial foundation for the business as well as to meet diversifying customer needs. Sony Life and Sony Assurance have maintained a high solvency margin ratio, relative to the Japanese domestic minimum solvency margin ratio requirements. Sony Bank has maintained a sufficient capital adequacy ratio relative to the Japanese domestic criteria.

*Government Regulations*

Sony's business activities are subject to various governmental regulations in different countries in which it operates, including regulations relating to: various business/investment approvals; trade affairs, including customs, import and export control; competition and antitrust; anti-bribery; advertising and promotion; intellectual property; broadcasting, consumer and business taxation; foreign exchange controls; economic sanctions; personal information protection; product safety; labor; human rights; conflict; occupational health and safety; environmental; and recycling requirements.

In Japan, Sony's insurance businesses are subject to the Insurance Business Act and approvals and oversight from the Financial Services Agency ("FSA"). The primary purpose of the Insurance Business Act and related regulations is to protect policyholders, not shareholders. The Insurance Business Act specifies the types of

businesses insurance companies may engage in, imposes limits on the types and amounts of investments that can be made and requires insurance companies to maintain specified reserves and a minimum solvency margin ratio. In particular, life insurance companies must maintain a premium reserve (for the portion of their portfolio other than unearned premiums), an unearned premium reserve, a reserve for refunds with respect to certain insurance contracts of life insurance companies specified in the Insurance Business Act's regulations, and a contingency reserve in amounts not lower than the amount of the "standard policy reserve" as set forth by the regulatory guidelines. The FSA maintains a solvency standard which is used by Japanese regulators to monitor the financial strength of insurance companies. Non-life insurance companies are also required to provide a policy reserve. Sony Bank is also subject to regulation by the FSA under the Banking Act of Japan, including the requirement that it maintain a minimum capital adequacy ratio in accordance with capital adequacy guidelines adopted by the FSA based on the Basel III agreement. The FSA has broad regulatory powers over insurance and banking businesses in Japan, including the authority to grant or revoke operating licenses and to request information and conduct onsite inspections of books and records. Sony's subsidiaries in the Financial Services segment are subject to the Insurance Business Act and the Banking Act that require insurance and banking business companies to maintain their financial credibility and to secure protection for policyholders and depositors in view of the public importance of insurance and banking services. As such, lending and borrowing between subsidiaries in the Financial Services segment and the other companies within Sony Group is strictly limited.

In addition, Sony's telecommunication businesses in Japan are subject to approvals and oversight from the Ministry of Internal Affairs and Communications, under the Telecommunications Business Act and other regulations related to the internet businesses and communication methods in Japan.

### Social Responsibility Regulations Such as Environmental and Human Rights Regulations

Sony monitors, evaluates, and complies with laws and regulations that may affect its global operations and purchasing activities with respect to social responsibility, such as environmental, human rights, labor, and occupational health and safety issues. For example, Sony has taken steps to address new regulations or governmental policies related to climate change including carbon disclosure, greenhouse gas ("GHG") emission reduction, carbon taxes and energy efficiency for products in the G&NS, ET&S and I&SS segments.

Also refer to "Risk Factors" in "Item 3. *Key Information.*"

### Disclosure pursuant to Section 219 of the Iran Threat Reduction and Syria Human Rights Act of 2012

Section 219 of the Iran Threat Reduction and Syria Human Rights Act of 2012 added Section 13(r) to the Securities Exchange Act of 1934 (the "Exchange Act"), as amended. Section 13(r) requires an issuer to disclose in its annual or quarterly reports, as applicable, whether it or any of its affiliates knowingly engaged in certain activities, transactions or dealings relating to Iran or with designated natural persons or entities sanctioned under programs relating to terrorism or the proliferation of weapons of mass destruction. Disclosure is required even where the activities, transactions or dealings are conducted outside the U.S. by non-U.S. affiliates in compliance with applicable law, and whether or not the activities are sanctionable under U.S. law.

Sony is aware that certain transactions during the fiscal year ended March 31, 2023, as described below, may be disclosable pursuant to Section 13(r) of the Exchange Act.

Sony generally does not allocate profits at the level of these activities, and therefore calculates the estimated net profit solely for the purpose of this disclosure, which in any event would not be significant. The information below is to the best of Sony's knowledge, and in particular Sony may not be aware of all potentially reportable sales by third-party-owned dealers and distributors.

- Sony's representative office in Tehran, Iran, which was established in 1992, has been closed and has been under liquidation processes since before the beginning of the fiscal year ended March 31, 2014. In the course of liquidation, Sony engages in certain incidental transactions (for example, permits, taxes, and similar matters incidental to the wind-down of the office in Iran) with Iranian government-owned entities. No material revenues or profits are associated with these transactions with the Iranian government-owned entities.

- A non-U.S. subsidiary of Sony entered into an agreement in March 2023 for the sale of medical instruments, namely, a medical printer and accompanying print media, to a third-party-owned distributor in Japan, which will be delivered to a hospital in Tehran that is under the control of the Iranian Ministry of Health and Medical Education, pursuant to Japan International Cooperation Agency's (JICA) provision of grant aid to supply certain medical equipment to hospitals in Tehran as part of the

Government of Japan's Official Development Assistance ("ODA"). The sale was completed in May 2023. Sony's expected gross revenue from the sale is approximately 267 thousand yen, and Sony estimates that its net profit from such sales is 50 thousand yen.

Sony is not aware of any other activity, transaction or dealing by Sony Group Corporation or any of its affiliates during the fiscal year ended March 31, 2023 that is disclosable in this report under Section 13(r) of the Exchange Act. As of the date of this report, Sony does not anticipate that any activity, transaction or dealing that may be disclosable will be conducted during the fiscal year ending March 31, 2024, except as described above in connection with the wind-down of its representative office in Iran and the sale of medical instruments pursuant to the ODA. Nevertheless, Sony continues to monitor developments in this area as sanctions against Iran continue to evolve, and assess whether and to what extent such sanctions may affect Sony's business activities, which Sony intends to conduct in accordance with applicable laws and regulations.

Sony believes, and maintains policies and procedures designed to ensure that, its transactions with Iran and elsewhere have been conducted in accordance with applicable economic sanctions laws and regulations and do not involve transactions likely to result in the imposition of sanctions or other penalties on Sony. However, there can be no assurance that Sony's policies and procedures will be effective, and if the relevant authorities were to impose penalties or sanctions against Sony, the impact of such sanctions could be material.

*Sustainability Disclosure*

**Sony's Approach to Sustainability**

Sony Group Corporation has established the following basic policy on sustainability with the approval of the Board of Directors:

Sony manages diverse businesses with people at the core, and aims for sustainable value creation based on such diversity and mid-to long-term growth in the Sony Group's corporate value under its Purpose to "fill the world with emotion, through the power of creativity and technology," and its Corporate Direction of "getting closer to people." In order to have people connected to each other through emotion, it is necessary to create a society in which everyone can live with peace of mind in a healthy global environment. Sony acts with due consideration of the impact of its business activities on stakeholders, including shareholders, customers, employees, suppliers, business partners, local communities and other organizations as well as the global environment, and focuses on building trust with stakeholders through dialogue. Through innovation and sound business practice, Sony endeavors to enhance its corporate value and contribute to the development of a sustainable society.

(1) Organizational Structure for Sustainability Initiatives and Efforts

<Organizational structure>

Sony Group Corporation has established the Sustainability Department under the supervision of the Senior Executive in charge of Sustainability. The Sustainability Department promotes various sustainability-related initiatives throughout the Sony Group in cooperation with each business unit and operating company ("Business Unit(s)") and other corporate divisions, including Compliance, Human Resources, Corporate Planning & Control, Finance and Legal ("Relevant Divisions").

The Senior Executive in charge of Sustainability regularly reviews and assesses risks and engages in detection, communication, evaluation and response for the risk of loss related to sustainability. The Sustainability Department reports to the Board of Directors at least once a quarter on sustainability initiatives and their progress. In addition, as part of reporting on each Business Unit's mid-range plan, the Board of Directors receives reports from each Business Unit on the sustainability challenges and opportunities relevant to their respective business operations and their efforts in those areas.

<Our sustainability efforts>

The Sustainability Department, operating under the above structure and the aforementioned "Sony's Approach to Sustainability," strives to spread this policy across Sony's business operations. Through dialogue with stakeholders and materiality analysis, the Sustainability Department identifies sustainability issues that need to be addressed by the Sony Group as a whole. Additionally, the Sustainability Department promotes the group-wide sustainability initiatives by formulating relevant Group policies on identified sustainability issues, including a global environmental plan, "Road to Zero," and communicating across the Sony Group by collaborating with the Senior Executives in charge of Sony's headquarters functions and the Relevant Divisions.

The Business Units consider sustainability issues and opportunities for their respective businesses, and, with unique perspectives, implement sustainability-related initiatives that align with their respective business characteristics. In addition, the Business Units, consulting with the Sustainability Department, have introduced key performance indicators ("Sustainability KPIs"), which measure the Business Units' sustainability efforts. The Sustainability KPIs are incorporated into the Business Units' performance evaluations, and the Sustainability Department evaluates the status of achievement of such Sustainability KPIs. Additionally, sustainability is incorporated into one of the Senior Executives' performance-linked renumeration evaluation factors for individual performance from the perspective of social value creation and ESG (Environment, Social, Governance).

In the fiscal year ended March 31, 2023, a global sustainability conference was held, where the Senior Executive in charge of Sustainability, the Senior Executive in charge of Human Resources, and sustainability personnel from the Business Units came together to confirm and share the sustainability initiatives for the Business Units and their progress on the Sustainability KPIs.

For the fiscal year ended March 31, 2023, the Sustainability KPIs included reducing the use of virgin oil-based plastic in Sony products, introducing renewable energy at Sony's manufacturing facilities, reducing GHG emissions in Sony's manufacturing processes, implementing awareness-raising activities related to the environment and diversity, equity, and inclusion ("DE&I") using Sony's content IP, as well as conducting DE&I programs and training.

<Materiality analysis as a prerequisite for the above efforts>

In order to ensure that Sony's sustainability initiatives can address changes in the social environment and the expectations of stakeholders from a mid- to long-term perspective, the Sustainability Department, under the supervision of the Senior Executive in charge of Sustainability, analyzes and identifies material topics for the Sony Group and periodically reviews their importance. Sony defines materiality as "material topics that are related to sustainability, impact Sony's value creation, and are determined with longer-term social change and diverse stakeholder needs in mind." The Sustainability Department most recently refreshed the materiality analysis in the fiscal year ended March 31, 2023 and evaluated sustainability issues which are highly relevant to Sony, including items that have a negative impact on Sony's value creation from the perspectives of their importance to both Sony and its stakeholders.

The importance of topics from Sony's perspective is evaluated from the perspective of positive or negative impact on Sony's ability to create value over the mid- to long-term, while the importance of topics from the stakeholders' perspective is evaluated based on information published by non-governmental organizations (NGOs), investors, rating agencies, mass media and other sources.

Based on such analysis, the most important topics that should be prioritized for Sony have been identified after review by the Senior Executives in charge of Sony's headquarters functions and the Board of Directors.

(2) Sustainability Strategies

As a result of the above materiality analysis conducted in the fiscal year ended March 31, 2023, Sony has identified "Climate Change," "DE&I," "Respect for Human Rights," and "Technology for Sustainability" as the most important topics that should be prioritized across the Sony Group (collectively, the "Most Important Topics").

<Background for selecting the Most Important Topics>

- Climate Change: Sony acknowledges that climate change impacts are becoming more apparent and that the transition towards a decarbonized society is a critical issue for all companies and that our stakeholders have elevated expectations of Sony's environmental initiatives along two axes: the first being its "responsibility," for instance, to reduce Sony's environmental impact, and the second being the "contribution" it can make by leveraging its diverse businesses and technologies. Sony's corporate activities are only possible if the earth, which sustains all life, is healthy. Sony believes that it is important to respond to the environment, including by taking measures against climate change.

- DE&I: Sony recognizes that diverse organizations are more innovative in corporate activities than non-diverse organizations. Sony believes that it is important to respect our employees' diverse values, remember the importance of equity, and foster an inclusive organizational culture. Expectations are also rising for corporate initiatives to address social issues such as social justice and inequality, and Sony believes that it is important for the Sony Group to further promote initiatives aimed at resolving issues both inside and outside the Group.

- 29 -

- Respect for Human Rights: Sony is aware of the potential human rights impacts of its global business activities. Sony recognizes that respecting human rights throughout Sony's value chain and addressing any potential human rights risks, whether the relationship with Sony's business operation is direct or indirect, are responsibilities that a diverse range of stakeholders expect of Sony. Considering recent changes in the external environment related to respect for human rights, Sony believes that it is important to further strengthen its efforts in this area.

- Technology for Sustainability: Sony recognizes that our stakeholders have expectations regarding our ability to both grow our business and solve social and environmental issues through technology. Sony believes that it is an important mission of Sony to lead and contribute to the resolution of sustainability issues not only by increasing business revenue through the technologies and products Sony develops, but also by having a positive impact on society and the environment.

<Strategy and targets for the Most Important Topics, and major initiatives>

- Climate Change

Under the "Road to Zero," a long-term environmental plan established in 2010 that aims to achieve a zero environmental footprint for the entire Sony Group by the year 2050, Sony is promoting environmental impact reduction activities in each of the following four perspectives: climate change, resources, chemical substances, and biodiversity. In May 2022, Sony announced that it had determined to accelerate its environmental impact reduction activities in the climate change area and to push its goal of achieving a net-zero footprint throughout the entire value chain, moving the target year from 2050 to 2040. Sony's net-zero (*1) target for 2040 was approved as the net-zero target for the Science Based Targets initiative ("SBTi") (*2) in August 2022.

*1 Sony's net-zero target follows the SBTi Corporate Net-zero Standard below:

(a) reducing Scope 1, 2 and 3 emissions to zero or a residual level consistent with reaching net-zero emissions at the global or sector level in eligible 1.5°C scenarios or sector pathways; and

(b) neutralizing any residual emissions at the net-zero target date – and any GHG emissions released into the atmosphere thereafter.

*2 Science Based Targets initiative (SBTi) is a global initiative that encourages companies to set science-based targets to reduce their GHG emissions toward the goal of limiting the increase in global average temperature due to climate change to 1.5°C above pre-industrial levels.

Specific targets for achieving the above net-zero target by 2040 are as follows.

1. By 2030, Sony aims to make direct and indirect GHG emissions (Scopes 1 and 2) of its own business operations net-zero. For other emissions originating from stages such as products, supply chains, and logistics (Scope 3), Sony aims to reduce GHG emissions during product use by 45% compared to the fiscal year ended March 31, 2019 by 2035. By 2040, Sony aims to achieve net-zero emissions in all Scopes.

2. By 2030, Sony aims to achieve 100% renewable electricity used at its own business sites. The percentage of electricity use derived from renewable energy targeted to be achieved as of 2025 has been set at 35%.

To achieve the targets in 1 and 2 above, Sony intends to implement the following measures.

- Continuous reduction of environmental impact at Sony Group's own business sites: Acceleration of energy saving, installation of solar power generation equipment, and introduction of renewable energy throughout the Sony Group. Virtual PPA (Power Purchase Agreement) using the FIP (Feed-in-Premium) system in Japan.

- Promotion of energy-efficient products: Acceleration of initiatives to reduce annual power consumption of Sony products.

- Strengthening efforts with partners: Encouragement of business partners engaged in parts, materials and finished product manufacturing to manage their GHG emissions, save energy, and convert to renewable energy.

- Contribution to carbon removal/fixation (*3): Exploration of investments in start-ups engaged in carbon removal, and development of an index integrating biodiversity and carbon fixation associated with augmented ecosystem businesses, such as Synecoculture™ (*4) being rolled out by SynecO, Inc.

*3 Process by which carbon from the atmosphere is converted into organic compounds.

*4 Synecoculture is a trademark of Sony Group Corporation.

- 30 -

- DE&I

Refer to "(3) Human Capital Strategies, Metrics and Targets" for DE&I strategies.

- Respect for Human Rights

Sony's policy requiring respect for human rights is set forth in the Sony Group Code of Conduct. Sony expects all Sony Group companies to practice responsible business conduct by respecting all human rights in compliance with the code as well as all relevant laws and regulations.

Under this policy, Sony established and implemented Group policies specific to the human rights area, such as the "Sony Supply Chain Code of Conduct" which sets forth the code of conduct for Sony's own manufacturing sites and suppliers, and aims to work towards a responsible supply chain, and the "Sony Group AI Ethics Guidelines," which guide all Sony officers and employees to utilize artificial intelligence ("AI") and/or conduct AI-related R&D in a manner that conforms with our values and emerging social norms. Sony engages in initiatives to prevent or mitigate any potential negative impact on human rights in line with the frameworks set out in the United Nations Guiding Principles on Business and Human Rights (UNGP) issued by the United Nations Human Rights Council and the OECD Guidelines for Multinational Enterprises. As one of our major efforts, Sony conducts human rights risk impact assessments, which serve as the starting point for our human rights due diligence. After identifying potential human rights risks that are highly relevant to Sony's business activities, the assessments further identified three areas as priority areas for enhancing initiatives throughout the Sony Group: responsible supply chains, respect for DE&I and responsible development and use of technologies. As a result of the assessments, Sony promotes individual initiatives for each of these areas.

- Technology for Sustainability

Sony supports technological development that helps businesses grow and innovation that betters society and industry for the future.

For example, Sony's R&D regarding sensing technology that measures the water content in soil, ultra-wide area sensing network technology, and sophisticated predictive data analytics technology, is underway. Sony promoted the practical application of Triporous™, a plant-based porous carbon material made from rice husks, which has now been introduced in the apparel sector, including through deodorant and antibacterial fibers, and in the healthcare sector, including though cleaning agents. Sony is also working to reduce the environmental impact of its products through the development of environmentally conscious materials and technologies to reduce power consumption.

<Sony's sustainability efforts on other sustainability issues>

Sony Group is driving initiatives to improve accessibility so that people with diverse needs can enjoy our products and services. For example, Sony employs inclusive design, including the participation of employees with disabilities in the planning of products and services, interviews with people with disabilities, and usability tests. In March 2023, the Sony Group exhibited at the CSUN Assistive Technology Conference 2023 through which Sony provided opportunities for more users to experience Sony's accessible products and services and received various feedback from users for further possible improvements in the accessibility of Sony's products and services.

In 2018, Sony established and implemented the "Sony Group Ethics Guidelines," as described above, as Sony has expanded its AI development and usage. In December 2019 Sony established the Sony Group AI Ethics Committee, and in 2021 the AI Ethics Office was established within Sony Group Corporation to provide subject matter expertise on AI ethics to all Business Units. Sony has been strengthening its framework for AI ethics with initiatives such as establishing an internal document stipulating requirements to be complied with in the commercialization process of electronic products and services, and starting AI ethics assessments in the product development life cycle.

(3) Human Capital Strategies, Metrics and Targets

<Human Resources strategy — "Diversity" and "Attract talented individuals," "Develop talented individuals," "Engage talented individuals." —>

Starting from the electronics business, Sony has continued to evolve, expanding the breadth of its businesses to include semiconductors, music, financial services, motion pictures and games. Furthermore, Sony has developed all its businesses globally, and has tailored its organizational structure with the aim of supporting their optimal global operation. Sony has headquartered half of its six main business segments in the U.S., and Sony's

diverse businesses operating across different regions are sustained by our diverse employees, one of Sony's most important management resources, who form the foundation for creative innovation. Sony considers the diversity of our employees and businesses as drivers for value creation, along with creativity and technology. Sony has approximately 110,000 employees worldwide who are diverse, not only in terms of nationality and race, but also due to the expansion of Sony's businesses, in terms of job types. Employee diversity constitutes the driving force behind the growth of each business. With their diverse backgrounds and varied specialties, Sony's employees connect and intersect across businesses and regions, fusing technology and creativity to create new value in alignment with Sony's Purpose, which is to "fill the world with emotion, through the power of creativity and technology."

Since its founding, Sony has respected the independence and challenger's spirit of individuals, and cherished a corporate culture based on the partnership between Sony and each individual employee, where each party is accountable to the needs of the other. Sony's People Philosophy, "Special You, Diverse Sony," represents Sony's approach to employees, which has taken root and been carried on as part of our corporate culture, and conveys the desire that each unique individual and Sony embrace diversity and continue to grow together, centered on a shared Purpose.

The group-wide HR strategy based on Sony's People Philosophy is defined as: "Attract talented individuals," "Develop talented individuals," and "Engage talented individuals." Sony aims to maximize the performance of the Sony Group as a whole by focusing on measures that support spontaneous employee challenges and their willingness to grow, and in turn maximize the power of each individual employee. With regard to specific initiatives, Business Units' HR executives formulate and implement the most appropriate HR measures in accordance with the characteristics of their respective businesses and regions.

(i) "Attract talented individuals"

Sony considers it important to attract diverse talent who identify with Sony's Purpose, possess a high level of skill and expertise, embrace the spirit of challenge, and possess the ambition to grow. In recruitment activities, Sony strategically works with all Sony Group companies worldwide to attract world-class talent, and also focuses on industry-academia collaboration as a mid- to long-term measure to develop diverse talent pipelines. Sony is also globally providing opportunities that lead to the success of employees with various business, regional, and social backgrounds. For example, in the U.S., Sony provides early training and educational support to those who do not have sufficient opportunities and links these activities to the recruitment of diverse individuals.

(ii) "Develop talented individuals"

Sony believes that the most effective way for our employees to grow is to provide them with job opportunities where they have autonomy and are able to demonstrate their desire to grow by taking on new challenges. For this reason, Sony systematizes the skills required according to the roles of employees and aims to strengthen each skill throughout the Group. Sony strongly believes that management-level employees play an important role in the growth of the Sony Group and its employees. Sony's management team and HR departments discuss the direction for the mid-term development training and strengthening of the Group's management and provide management-level employees with various programs such as leadership development and coaching, which aim to expand horizons and increase experience in a broad range of fields. Additionally, Sony has established the "Sony University" program, which was designed to nurture future leaders who will play a key role in each business segment and function. Furthermore, through the "Sony Cross-Mentoring Program," Sony aims to create strategic connections between the current management team and future key employees in each business segment, to facilitate passing on the current leadership team's wealth of experience to the next generation and to develop new group synergies and talented individuals.

(iii) "Engage talented individuals"

To fully leverage the diversity of our employees, Sony believes that it is essential for each employee with different personalities, lifestyles, and work styles to continue to take on challenges in pursuit of growth. Sony's initiatives include its diverse career development programs (including an internal job posting program, the "Free Agent Program" and the "Career Plus" program, among others, which all provide opportunities for professional experience within the Sony Group) and the arrangement of "PORT," a space for learning and employee interaction within the Sony Group, in which employee-led community activities and various training programs are held.

Sony believes that whether our diverse employees are able to maximize their uniqueness depends on their engagement and degree of empathy with our Purpose. At Sony, employee engagement is considered a

particularly important indicator and is incorporated as part of the evaluation factors of remuneration linked to business results for Senior Executives of the Corporation. Going forward, Sony aims to continue to promote initiatives that lead to greater employee empathy with the Purpose and higher employee engagement, thereby aiming to realize the sustainable growth of Sony.

<Policy to foster the diversity of our employees and to build an inclusive organization>

Similar to a strong stone wall built by skillfully combining stones of different shapes, Sony aims to realize an organization in which diverse personalities, opinions, views, and values coexist in a corporate setting. Sony has implemented priority measures that are suitable for each business, region, and social environment in order to promote the appointment of employees with diverse backgrounds, place importance on the perspective of equity, and achieve true inclusion, which we believe will lead to the sustainable growth of the Sony Group which is comprised of diverse businesses.

As a group-wide initiative, Sony has established a "Diversity Statement" that emphasizes the importance of promoting diversity. In the U.S., Sony creates a wide range of internal and external opportunities. For example, SME has its own framework, "MILES," for fostering DE&I that contributes to industry development, and SPE has the "Sony Pictures Action" program, which focuses on four pillars — people, content, partners, and community — to provide support for those who are socially disadvantaged. In addition, since 2015, Sony has held a "Diversity Week" every year and Sony Group companies around the world hold events to promote understanding of diversity in terms of gender, race, nationality, sexual orientation, gender identity, and disabilities.

(i) Diversity of experience

Sony believes that adding new knowledge and perspectives gained through experience at other companies will lead to the growth of our businesses and employees. Throughout the years, Sony has aimed to actively promote hiring individuals with such diversity of experience, especially in areas of business need. The ratio of employees with prior experience at other companies to all new hires at Sony Group companies in Japan was 52.5% for the fiscal year ended March 31, 2023, 49.6% for the fiscal year ended March 31, 2022, and 48.7% for the fiscal year ended March 31, 2021. Additionally, the majority of our employees at overseas Group companies have prior experience at other companies. During performance evaluation, Sony does not distinguish between employees with experience at other companies and those who started their careers at Sony.

(ii) Diversity of nationality

As of March 31, 2023, half of the Senior Executive Vice Presidents at Sony Group Corporation, who are responsible for major businesses, were non-Japanese. This demonstrates the diversity of backgrounds at the leadership level at Sony. In addition, some of the Sony Group's major businesses, such as the Pictures and Music Publishing businesses, have foreign nationals playing a major role in their operations. Approximately half of all Sony Group employees are engaged in business activities outside Japan, and more than 90% of these employees are locally hired. In addition, Sony continues to actively recruit talented students and experienced individuals from around the world, regardless of nationality, to become employees capable of enhancing global research and development and cutting-edge technology development, such as AI developed at Sony Research Inc. (formerly Sony AI Inc.).

(iii) Diversity of gender

Sony aims to globally promote greater opportunities for women as part of our efforts to ensure an inclusive work environment in which diverse employees can play an active role. As of March 31, 2023, the ratio of women to men in the workforce was 34.0% and the ratio of women to men in management positions was 30.0% at the whole Sony Group. On the other hand, Sony considers increasing gender diversity as an area of focus for Japan, where the ratio of women to men in management positions is low and the number of women majoring in the fields of science or engineering is limited.

Sony believes that it is essential to promote greater opportunities for women through measures to improve the working environment, as well as development programs and recruitment activities. Specifically, Sony has programs focused on continuously developing female employees, such as development and career training programs for female leaders as well as roundtable discussions and networking events for female employees, and is strengthening recruitment activities geared towards female employees, such as through science programs for female students aimed at supporting the next generation of talent. In addition, Sony Group Corporation and its major subsidiaries in Japan have set targets for increasing both the ratio of women to men in management positions and the ratio of male employees taking childcare leave.

- 33 -

(iv) Promoting greater opportunities for LGBTQ+

Sony is working to ensure internal infrastructure inclusive of diverse employees and aiming to provide LGBTQ+ employees globally with working environments in which they can feel comfortable being themselves, while acknowledging various national and regional considerations and circumstances.

As a group-wide initiative, Sony introduced a pride logo, a Sony logotype displayed in rainbow colors, to visually express Sony's respect inside and outside Sony and support for LGBTQ+ employees and communities. In addition to supporting LGBTQ+ employees, Sony has implemented an e-learning course for employees that covers LGBTQ+ topics, offers LGBTQ+ workshops, organizes events designed to raise employees' awareness, and participates in pride parades globally. In the U.S., in partnership with GLAAD, an organization that aims to prevent LGBTQ+ discrimination in the media, SME provided training on LGBTQ+ inclusion and sponsored the 33rd Annual GLAAD Media Awards, which recognizes media outlets for their fair, accurate, and inclusive representation of LGBTQ+. In Japan, Sony has expanded various personnel programs to cover same-sex partners, provides gender-neutral restrooms, makes it optional for job applicants to indicate their gender on applications, and provides private restrooms and shower facilities in each room at corporate dormitories, all measures aimed at ensuring a working environment inclusive of diverse employees.

(v) Promoting greater opportunities for individuals with disabilities

Sony aims to create an employment environment where disabilities do not create barriers and no employee feels held back by their disability. Enabling every employee to thrive follows the philosophy of Masaru Ibuka, one of Sony's founders, who said "we had a spirit of autonomy and a belief in creating workplaces that do not offer charity, but rather create an environment that makes it possible for individuals with disabilities to manufacture products that exceed those manufactured by individuals without disabilities." To this end, Sony is focused on complying with the laws and norms of each country and region and aims to create an inclusive work environment that enables career building regardless of disabilities, and the entire Group is working to achieve this goal.

Sony has signed the Valuable 500, a World Economic Forum initiative focused on the inclusion of people with disabilities, and Sony's goal to create inclusive work environments aligns with this initiative. Sony was named one of the Valuable 500 Iconic Leader companies, which are driving forces in their respective countries, regions, and industries. In the U.S., Sony is actively working with Disability:IN, an organization focused on the inclusion of people with disabilities in business, and has created an e-learning program to deepen the understanding of accessibility and disabilities among Sony Group companies and delivered it to employees. In Japan, Sony manages three special-purpose subsidiaries as an independent business establishment, and the know-how regarding reasonable workplace accommodation and accessibility related to the employment of persons with disabilities gained through the operation of these subsidiaries is being deployed throughout the Group. For example, employees of overseas Group companies visit the manufacturing sites of the special-purpose subsidiaries in Japan to learn about designing production lines that are accessible for people with disabilities to work on.

Through the foregoing policy, Sony plans to continuously implement various programs to foster the diversity of our employees and build an inclusive organization for Sony's sustainable growth and value creation for society.

Case 2:23-cv-00576-JRG-RSP   Document 26-11   Filed 01/29/24   Page 36 of 235 PageID #: 911

**C.   Organizational Structure**

The following table sets forth the significant subsidiaries owned, directly or indirectly, by Sony Group Corporation.

| Name of company | Country of incorporation/residence | (As of March 31, 2023) Percentage owned |
|---|---|---|
| Sony Interactive Entertainment Inc. | Japan | 100.0 |
| Sony Music Entertainment (Japan) Inc. | Japan | 100.0 |
| Sony Corporation | Japan | 100.0 |
| Sony Global Manufacturing & Operations Corporation | Japan | 100.0 |
| Sony Semiconductor Solutions Corporation | Japan | 100.0 |
| Sony Semiconductor Manufacturing Corporation | Japan | 100.0 |
| Sony Semiconductor Energy Management Corporation | Japan | 100.0 |
| Sony Network Communications Inc. | Japan | 100.0 |
| Sony Marketing Inc. | Japan | 100.0 |
| Sony Storage Media Solutions Corporation | Japan | 100.0 |
| Sony Global Solutions Inc. | Japan | 100.0 |
| Sony Financial Group Inc. | Japan | 100.0 |
| Sony Life Insurance Co., Ltd. | Japan | 100.0 |
| Sony Bank Inc. | Japan | 100.0 |
| Sony Assurance Inc. | Japan | 100.0 |
| Sony Corporation of America | U.S.A. | 100.0 |
| Sony Interactive Entertainment LLC | U.S.A. | 100.0 |
| Sony Music Entertainment | U.S.A. | 100.0 |
| Sony Music Publishing LLC | U.S.A. | 100.0 |
| Sony Pictures Entertainment Inc. | U.S.A. | 100.0 |
| Columbia Pictures Industries, Inc. | U.S.A. | 100.0 |
| CPT Holdings, Inc. | U.S.A. | 100.0 |
| Sony Electronics Inc. | U.S.A. | 100.0 |
| Sony Europe B.V. | U.K. | 100.0 |
| Sony Interactive Entertainment Europe Ltd. | U.K. | 100.0 |
| Sony Global Treasury Services Plc | U.K. | 100.0 |
| Sony Overseas Holding B.V. | Netherlands | 100.0 |
| Sony (China) Limited | China | 100.0 |
| Sony EMCS (Malaysia) Sdn. Bhd. | Malaysia | 100.0 |
| Sony Electronics (Singapore) Pte. Ltd. | Singapore | 100.0 |

**D.   Property, Plant and Equipment**

Sony has a number of offices, plants and warehouses throughout the world. Most of the buildings and land in/on which such offices, plants and warehouses are located are owned by Sony.

The status of major property, plants and equipment as of March 31, 2023 is as follows:

| Facility or Subsidiary Name (Primary Location) | Segment | Details | Land (Area (thousand square meters)) | Buildings | Machinery, equipment and other assets[1] | Right-of-use assets | Number of employees[2] |
|---|---|---|---|---|---|---|---|
| | | | Carrying Amount (Yen in millions) | | | | |
| **In Japan (Sony Group Corporation[3]):** | | | | | | | |
| Headquarters (Minato-ku, Tokyo) | Corporate | Headquarters facilities | 1,275 (19) | 21,862 | 14,681 | — | 1,435 |
| Others[4] | Corporate | Headquarters facilities | 6,582 (305) | 34,544 | 3,718 | — | 1,010 |
| **In Japan (Subsidiaries):** | | | | | | | |
| Sony Interactive Entertainment Inc. (Minato-ku, Tokyo) | G&NS | Home gaming consoles / cloud-related software | — (—) | 1,407 | 168,168 | 11,381 | 1,900 |
| Sony Corporation (Minato-ku, Tokyo) | ET&S | Research facilities for TVs, audio / video devices, cameras, broadcasting equipment and medical equipment | — (—) | 2,372 | 47,810 | 35,495 | 7,300 |
| Sony Network Communications Inc.[5] (Shinagawa-ku, Tokyo) | ET&S | Data communication facilities | — (—) | 527 | 69,385 | 5,177 | 1,900 |
| Sony Global Manufacturing & Operations Corporation (Kohda Site, etc.) (Minato-ku, Tokyo) | ET&S, I&SS, All Other | Production facilities for electronic devices, etc. | 5,543 (468) | 10,870 | 16,430 | 5,517 | 4,000 |
| Sony Semiconductor Solutions Corporation (Atsugi-shi, Kanagawa) | I&SS | Research facilities for image sensors, etc. | — (—) | 1,326 | 36,070 | 19,525 | 7,300 |
| Sony Semiconductor Manufacturing Corporation (Nagasaki TEC, etc.) (Kikuchi-gun, Kumamoto) | I&SS | Production facilities for image sensors, etc. | 11,244 (622) | 144,569 | 545,869 | 10,075 | 8,100 |
| Sony Semiconductor Energy Management Corporation (Nagasaki TEC, etc.) (Kikuchi-gun, Kumamoto) | I&SS | Energy supply facilities for the manufacturing of image sensors, etc. | — (—) | 25,638 | 87,833 | 35,638 | 100 |
| Sony Music Entertainment (Japan) Inc.[5] (Chiyoda-ku, Tokyo) | Music | Music facilities and in-house software | 22,548 (320) | 11,009 | 55,105 | 10,595 | 4,200 |
| Sony Financial Group Inc.[5] (Chiyoda-ku, Tokyo) | Financial Services | In-house software | 6,324 (25) | 6,290 | 70,064 | 84,023 | 13,500 |
| Sony Global Solutions Inc. (Minato-ku, Tokyo) | Corporate | In-house software | — (—) | 490 | 21,889 | 995 | 600 |
| **Outside Japan (Subsidiaries):** | | | | | | | |
| Sony Corporation of America[5] (New York, United States) | ET&S, I&SS | Production facilities for electronic products, etc. | 317 (112) | 18,875 | 3,841 | 3,395 | 1,300 |
| | Music | Music catalogs, etc. | 80 (4) | 9,401 | 797,219 | 41,901 | 6,900 |
| | Pictures | Production facilities for motion pictures, television programming, video software, etc. | 11,070 (268) | 45,917 | 814,019 | 39,486 | 9,100 |
| | All Other, Corporate | Office buildings and machinery, etc. | 871 (142) | 10,473 | 15,516 | 17,994 | 1,600 |
| Sony Interactive Entertainment LLC[5] (California, United States) | G&NS | Cloud-related facilities, etc. | — (—) | 6,909 | 150,792 | 104,119 | 6,100 |
| Sony Europe B.V.[5] (Surrey, United Kingdom) | ET&S, I&SS, All Other | Office buildings and sales facilities, etc. | 2,344 (45) | 3,822 | 11,956 | 9,078 | 3,900 |
| Sony EMCS (Malaysia) Sdn. Bhd. (Selangor, Malaysia) | ET&S | Production facilities for electronic devices, etc. | — (—) | 4,589 | 8,482 | 185 | 4,900 |
| Sony Electronics (Singapore) Pte. Ltd. (Singapore) | ET&S, I&SS, All Other, Corporate | In-house software | — (—) | 88 | 11,802 | 1,633 | 400 |

[1] "Machinery, equipment and other assets" represents machinery, equipment and other tangible fixed assets, as well as content assets and other intangible assets.

*2 Numbers of employees of subsidiaries are rounded to the nearest hundred.

*3 Includes facilities leased from subsidiaries in Japan. In addition to the listed facilities, Sony Group Corporation leases its land, buildings and structures mainly to subsidiaries and affiliates in Japan. Furthermore, Sony Group Corporation subleases its Right-of-use assets mainly to subsidiaries and affiliates in Japan.

*4 "Others" primarily includes Sony City Osaki and Atsugi TEC.

*5 Figures for Sony Network Communications Inc., Sony Music Entertainment (Japan) Inc., Sony Financial Group Inc., Sony Corporation of America, Sony Interactive Entertainment LLC and Sony Europe B.V. are consolidated financial figures, which include their subsidiaries' figures.

## Item 4A.   *Unresolved Staff Comments*

None

## Item 5.   *Operating and Financial Review and Prospects*

The following discussion covers the fiscal years ended March 31, 2022 and 2023.

### A.   Operating Results

#### Operating Performance

The following discussion covers the fiscal years ended March 31, 2022 and 2023. For the discussion covering the fiscal year ended March 2021, refer to "Item 5.A." of Sony's Form 20-F for the fiscal year ended March 31, 2022 filed with the SEC on June 28, 2022.

|  | Fiscal year ended March 31 | |
|---|---|---|
|  | 2022 | 2023 |
|  | (Yen in billions) | |
| Sales and financial services revenue | 9,921.5 | **11,539.8** |
| Operating income | 1,202.3 | **1,208.2** |
| Income before income taxes | 1,117.5 | **1,180.3** |
| Net income attributable to Sony Group Corporation's stockholders | 882.2 | **937.1** |

*Sales*

For the fiscal year ended March 31, 2023, sales increased 1 trillion 618.3 billion yen compared to the fiscal year ended March 31, 2022 ("year-on-year") to 11 trillion 539.8 billion yen. This significant increase was mainly due to significant increases in sales in the G&NS, I&SS, Music and Pictures segments as well as an increase in sales in the ET&S segment. A further breakdown of sales figures is presented under "Operating Performance by Business Segment" below.

*Cost of Sales, Selling, General and Administrative Expenses and Other Operating (Income) Expense, net*

"Sales" in the analysis of the ratio of "cost of sales" to sales, the ratio of "R&D costs" to sales, and the ratio of "selling, general and administrative expenses" ("SGA expenses") to sales refers only to the net sales portions of consolidated sales (which excludes financial services revenue). This is because financial services expenses are recorded separately from cost of sales and SGA expenses in the consolidated financial statements. The calculations of all ratios below that pertain to reportable segments include intersegment transactions.

For the fiscal year ended March 31, 2023, cost of sales increased 1 trillion 328.9 billion yen year-on-year to 7 trillion 174.7 billion yen. The ratio of cost of sales to sales deteriorated year-on-year from 69.6% to 71.1%.

R&D costs (all R&D costs are included within cost of sales) increased 117.3 billion yen year-on-year to 735.7 billion yen. The ratio of R&D costs to sales was 7.3%, compared to 7.4% in the fiscal year ended March 31, 2022. For further details, refer to "*Research and Development*" in Item 5.C.

SGA expenses increased 380.7 billion yen year-on-year to 1 trillion 969.2 billion yen. The ratio of SGA expenses to sales deteriorated year-on-year from 18.9% to 19.5%.

Other operating (income) expense, net, decreased 53.5 billion yen year-on-year to income of 12.0 billion yen. This significant deterioration was mainly due to the absence of a gain of 70.0 billion yen from the transfer of certain operations of Game Show Network, LLC in the Pictures segment in the fiscal year ended March 31, 2022. Refer to Note 31 of the consolidated financial statements.

### Share of profit of investments accounted for using the equity method

For the fiscal year ended March 31, 2023, the share of profit (loss) of investments accounted for using the equity method was income of 24.4 billion yen, essentially flat year-on-year. This result was mainly due to increases in the share of profit of investments in the Music and Pictures segments, substantially offset by a decrease in the share of profit of the investment in M3 Inc. ("M3"). This decrease in the share of profit of the investment in M3 was mainly due to the absence of the recording of 5.1 billion yen in the share of profit of the investment in M3 related to a gain on a change in M3's equity interest in an affiliated company in the fiscal year ended March 31, 2022, resulting from the issuance of new shares in connection with the affiliated company's public listing.

### Operating Income

For the fiscal year ended March 31, 2023, operating income was 1 trillion 208.2 billion yen, essentially flat year-on-year. This result was due to significant increases in operating income in the Financial Services, I&SS and Music segments as well as a significant decrease in the operating loss in Corporate and elimination, substantially offset by significant decreases in operating income in the Pictures and G&NS segments and a decrease in operating income in the ET&S segment. Operating income for the previous fiscal year included the above-mentioned factor being recorded as other operating (income) expense, net. Operating income for the previous fiscal year also included a loss of 16.8 billion yen recorded due to an unauthorized withdrawal of funds at a subsidiary of Sony Life and a settlement gain of 5.5 billion yen in connection with the termination of the defined benefit pension plan at certain U.S. subsidiaries, mainly within Corporate and elimination. Operating income for the current fiscal year included the impact of litigation settlements, net of expenses, of 5.7 billion yen received in relation to lawsuits for Recorded Music and Music Publishing and the recovery of 22.1 billion yen of an unauthorized withdrawal of funds at a subsidiary of Sony Life which occurred in the previous fiscal year.

### Financial Income and Expenses

For the fiscal year ended March 31, 2023, financial income increased by 11.8 billion yen year-on-year, to 31.1 billion yen, while financial expenses decreased by 45.2 billion yen year-on-year, to 59.0 billion yen. The net effect of financial income and expenses was an expense of 27.9 billion yen, an improvement of 56.9 billion yen year-on-year. This significant improvement was primarily due to a decrease in unrealized losses, mainly on Sony's shares of Spotify Technology S.A.

### Income before Income Taxes

For the fiscal year ended March 31, 2023, income before income taxes increased 62.8 billion yen year-on-year to 1 trillion 180.3 billion yen.

### Income Taxes

During the fiscal year ended March 31, 2023, Sony recorded 236.7 billion yen of income tax expenses. The effective tax rate of 20.1% in the current fiscal year was lower than the effective tax rate of 20.5% in the previous fiscal year. The effective tax rate in the current fiscal year reflects the impact of an increase in tax credits in Japan, and the benefit from a decrease in the deferred tax liabilities related to Japan controlled foreign company taxation. The effective tax rate in the previous fiscal year reflected the impact of the reversal of a previous write-down of certain deferred tax assets at certain companies in Japan. Refer to Note 25 of the consolidated financial statements.

### Net Income Attributable to Noncontrolling Interests

For the fiscal year ended March 31, 2023, net income attributable to noncontrolling interests of 6.5 billion yen was recorded, an increase of 0.3 billion yen year-on-year. Refer to Note 20 of the consolidated financial statements.

*Net Income Attributable to Sony Group Corporation's Stockholders*

For the fiscal year ended March 31, 2023, net income attributable to Sony Group Corporation's stockholders, which excludes net income attributable to noncontrolling interests, increased 54.9 billion yen year-on-year to 937.1 billion yen.

Basic net income per share and diluted net income per share, attributable to Sony Group Corporation's stockholders for the fiscal year ended March 31, 2023 were 758.38 yen and 754.95 yen, respectively, compared with 711.84 yen and 705.16 yen, respectively, for the fiscal year ended March 31, 2022. Refer to Note 26 of the consolidated financial statements.

*Operating Performance by Business Segment*

The following discussion is based on segment information. Sales in each business segment represents sales recorded before intersegment transactions are eliminated. Operating income (loss) in each business segment represents operating income (loss) reported before intersegment transactions are eliminated and excludes unallocated corporate expenses. Refer to Note 4 of the consolidated financial statements.

**Game & Network Services (G&NS)**

**Key Financial Figures**

| | Fiscal year ended March 31 | |
|---|---|---|
| | 2022 | 2023 |
| | (Yen in millions) | |
| Sales to external customers by product category | | |
| *Digital Software and Add-on Content* | 1,424,459 | **1,523,045** |
| *Network Services* | 409,355 | **464,676** |
| *Hardware & Others* | 840,542 | **1,550,812** |
| Sales to external customers | 2,674,356 | **3,538,533** |
| Intersegment sales | 65,407 | **106,065** |
| G&NS segment total sales | 2,739,763 | **3,644,598** |
| G&NS segment operating income | 346,089 | **250,006** |
| | (Units in millions) | |
| Major product unit sales | | |
| PS5™ hardware | 11.5 | **19.1** |

For the fiscal year ended March 31, 2023, sales increased 904.8 billion yen year-on-year to 3 trillion 644.6 billion yen. This significant increase in sales was mainly due to the impact of foreign exchange rates, an increase in sales of hardware and an increase in sales of first-party titles, partially offset primarily by a decrease in sales of non-first-party titles including add-on content.

Operating income decreased 96.1 billion yen year-on-year to 250.0 billion yen. This significant decrease was primarily due to an increase in costs, mainly for game software development and expenses associated with acquisitions completed in the current fiscal year, including Bungie*, in addition to the impact of the above-mentioned decrease in sales of non-first-party titles. This decrease in operating income was partially offset by the impact of the above-mentioned increase in sales of first-party titles as well as a decrease in losses from hardware. During the current fiscal year, there was a 32.4 billion yen negative impact from foreign exchange rate fluctuations.

* 52.7 billion yen was recorded as expenses associated with acquisitions completed in the current fiscal year. For details regarding the acquisition of Bungie, refer to Note 30 of the consolidated financial statements.

Business Environment and Strategy

The operating performance of the G&NS segment for the fiscal year ended March 31, 2023 reflected strong sales of hardware and peripheral devices resulting from a significant improvement in PS5™ supply in the second half of the fiscal year and a continuous stable revenue contribution from network services resulting from the positive impact of the launch of the new three-tiered PlayStation®Plus service. On the other hand, software sales were impacted by a reduction in users' game spend as opportunities to go outside increased due to a reduction in

COVID-19 infections compared to the previous fiscal year, despite strong sales of certain new game titles such as *God of War Ragnarök*. In this environment, Sony aims to achieve future growth by increasing the number of active users in the PlayStation ecosystem through pursuit of the three strategies of console growth, portfolio expansion and Sony Group collaboration. Regarding console growth, Sony intends to further accelerate the penetration of PS5™ and further expand the PS5™ user base, which is driving user engagement. Regarding portfolio expansion, Sony intends to strengthen the development of new IP and live service games by continuing to invest proactively in PlayStation Studios, as well as investing in or acquiring third-party studios. For example, Sony has been collaborating closely with Bungie following the completion of its acquisition in July 2022, and intends to apply its expertise and experience as it promotes portfolio expansion in the area of live service games. Sony is also working to extend the reach of its existing IP by deploying its first-party titles to multiple platforms such as PC and mobile, a strategy which contributed to significant year-on-year growth in revenue from PC titles including *Marvel's Spider-Man* and *The Last of Us Part 1* in the fiscal year ended March 31, 2023. Regarding Sony Group collaboration, Sony is striving to consistently create films and television series based on PlayStation game IP, such as the TV series *The Last of Us,* and continues to work towards increased levels of collaboration within the Sony Group.

**Music**

**Key Financial Figures**

| | Fiscal year ended March 31 | |
| --- | --- | --- |
| | 2022 | 2023 |
| | (Yen in millions) | |
| Sales to external customers by product category | | |
| *Recorded Music — Streaming* | 462,368 | **598,868** |
| *Recorded Music — Others* | 206,412 | **286,270** |
| *Music Publishing* | 200,334 | **276,665** |
| *Visual Media & Platform* | 231,418 | **203,012** |
| Sales to external customers | 1,100,532 | **1,364,815** |
| Intersegment sales | 16,417 | **15,817** |
| Music segment total sales | 1,116,949 | **1,380,632** |
| Music segment operating income | 210,933 | **263,107** |

The Music segment results include the yen-based results of SMEJ and the yen-translated results of SME and SMP, which aggregate the results of their worldwide subsidiaries on a U.S. dollar basis.

For the fiscal year ended March 31, 2023, sales increased 263.7 billion yen to 1 trillion 380.6 billion yen. This significant increase in sales was primarily due to the impact of foreign exchange rates as well as increases in sales for Recorded Music and Music Publishing, partially offset by lower sales for Visual Media and Platform due to a decrease in sales in the anime business. The increases in sales for Recorded Music and Music Publishing were primarily due to higher revenues from paid subscription streaming services, which also benefited from the success of a number of new releases in Recorded Music.

Operating income significantly increased 52.2 billion yen year-on-year to 263.1 billion yen, primarily due to the positive impact of foreign exchange rates and the impact of the above-mentioned increase in sales for Recorded Music and Music Publishing, as well as the impact of litigation settlements, net of expenses, of 5.7 billion yen received in relation to lawsuits for Recorded Music and Music Publishing, partially offset by the impact of the above-mentioned decrease in sales for Visual Media and Platform.

Business Environment and Strategy

As digital streaming continued to expand globally, the operating performance of the Music segment for the fiscal year ended March 31, 2023 reflected an increase in revenues from streaming services resulting from the enhanced discovery and development of artists, including Sony's past proactive acquisitions such as Alamo Records, Som Livre and AWAL. In this environment, Sony aims to achieve continuous growth that outpaces the market by proactively making investments toward strengthening its content IP and its relationships with artists, strengthening services for distributed labels centered around The Orchard, ensuring early contact with emerging artists through channels such as AWAL and strengthening its approach in emerging markets by proactively investing in local talent and collaborating with local companies. Additionally, new business opportunities in areas such as social media and gaming continue to grow, and Sony intends to further collaborate with various service partners in these new business areas to both expand its earnings base by creating new opportunities for

the use of music content, and to strengthen its relationships with artists by creating opportunities for artists to increase their own earnings. Additionally, by leveraging the diversity of the Sony Group, Sony aims to provide a wide variety of marketing opportunities to its artists going forward. In Visual Media and Platform, Sony aims to grow its anime business by expanding its merchandising and revenues from outside of Japan as well as strengthening its anime production capabilities, and grow its game business by improving fan engagement and accelerating the development of high-quality games.

**Pictures**

**Key Financial Figures**

| | Fiscal year ended March 31 | |
| --- | --- | --- |
| | 2022 | 2023 |
| | (Yen in millions) | |
| Sales to external customers by product category | | |
| *Motion Pictures* | 518,840 | **464,043** |
| *Television Productions* | 419,494 | **536,250** |
| *Media Networks* | 298,065 | **364,594** |
| Sales to external customers | 1,236,399 | **1,364,887** |
| Intersegment sales | 2,512 | **4,535** |
| Pictures segment total sales | 1,238,911 | **1,369,422** |
| Pictures segment operating income | 217,393 | **119,255** |

The Pictures segment results are the yen-translated results of SPE, which aggregates the results of its worldwide subsidiaries on a U.S. dollar basis. Management analyzes the results of SPE in U.S. dollars, so discussion of certain portions of its results is specified as being on "a U.S. dollar basis."

For the fiscal year ended March 31, 2023, sales increased 130.5 billion yen, an 11% increase year-on-year (an 8% decrease on a U.S. dollar basis), to 1 trillion 369.4 billion yen. This decrease on a U.S. dollar basis was primarily due to lower theatrical revenues in Motion Pictures compared to the prior fiscal year which benefited from the strong performance of several franchise films including *Spider-Man: No Way Home* and *Venom: Let There Be Carnage*, lower licensing revenues in Television Productions as the prior fiscal year benefitted from the licensing of *Seinfeld,* and lower licensing revenues in Motion Pictures as the prior fiscal year benefitted from a greater number of new films licensed to digital streaming services. These decreases in sales were partially offset primarily by an increase in series deliveries and the impact of acquisitions of Industrial Media and Bad Wolf in Television Productions, as well as higher revenues from anime streaming services including the impact of the acquisition of Crunchyroll.

Operating income decreased 98.1 billion yen year-on-year to 119.3 billion yen (a 54% decrease on a U.S. dollar basis). This significant decrease in operating income on a U.S. dollar basis was primarily due to the absence of the 70.0 billion yen gain recognized from the transfer of GSN Games, a division of Game Show Network, LLC, in the prior fiscal year and the impact of the above-mentioned decrease in sales.

Business Environment and Strategy

Although the operating performance of the Pictures segment for the fiscal year ended March 31, 2023 was impacted by the absence of the strong performance of franchise films as well as the impact of the recording of a gain on the transfer of GSN Games and revenue from the licensing of *Seinfeld* in the previous fiscal year, it also reflected Sony's strengths as a strategic supplier (an independent content supplier with the ability to provide content to any distribution platform), which was influenced by continued demand for content from video streaming services and the continued recovery in U.S. box office revenues. In this environment, Sony aims to continue to maximize the long-term value of its content by leveraging its strengths as a strategic supplier and emphasizing the theatrical release of films. In Motion Pictures, Sony plans to continue to pursue both the development of new IP and the revitalization of its existing IP. For example, in the fiscal year ending March 31, 2024, Sony aims to continue to expand the Sony Pictures Universe of Marvel Characters through the theatrical release of films such as *Spider-Man: Across the Spider-Verse* and *Kraven the Hunter*. In Television Productions, Sony will continue to strive to strengthen its production capabilities in a wide variety of nonfiction genres such as documentaries and reality shows in order to meet needs for diverse content. Additionally, in Motion Pictures and Television Productions, efforts towards collaboration within the Sony Group have continued, and, following the success of the *Uncharted* film in 2022 and the TV series *The Last of Us* in 2023, Sony plans to further expand its films and television shows based on PlayStation game IP. In Media Networks, Sony aims to further strengthen its

DTC services, including Crunchyroll and SonyLIV. For example, in the fiscal year ended March 31, 2023, Crunchyroll strengthened its eCommerce offerings to fans through the acquisition of the anime goods retailer Right Stuf, Inc. The signing of definitive agreements for the merger of SPNI and Zee was announced in December 2021, and Sony believes that the merger represents an opportunity to further accelerate the expansion and digitization of its business by using the strengths of both companies to strengthen its digital distribution service in the rapidly-growing Indian media and entertainment market. Additionally, Sony aims to proactively seek out opportunities for revenue from its existing IP in the area of location-based entertainment.

**Entertainment, Technology & Services (ET&S)**

**Key Financial Figures**

| | Fiscal year ended March 31 | |
|---|---|---|
| | 2022 | 2023 |
| | (Yen in millions) | |
| Sales to external customers by product category | | |
| *TVs* | 858,837 | **733,251** |
| *Audio & Video* | 326,704 | **391,608** |
| *Still and Video Cameras* | 414,898 | **565,018** |
| *Mobile Communications* | 365,864 | **356,771** |
| *Other* | 331,583 | **390,091** |
| Sales to external customers | 2,297,886 | **2,436,739** |
| Intersegment sales | 41,300 | **39,286** |
| ET&S segment total sales | 2,339,186 | **2,476,025** |
| ET&S segment operating income | 212,942 | **179,461** |
| | (Units in millions) | |
| Major product unit sales | | |
| TVs | 8.5 | **6.6** |

For the fiscal year ended March 31, 2023, sales increased 136.8 billion yen year-on-year to 2 trillion 476.0 billion yen. This increase in sales was primarily due to the impact of foreign exchange rates as well as an increase in sales of digital cameras resulting from higher unit sales, partially offset by a decrease in sales of televisions resulting from lower unit sales.

Operating income decreased 33.5 billion yen year-on-year to 179.5 billion yen. This decrease in operating income was mainly due to the impact of the above-mentioned decrease in sales of televisions, partially offset by the impact of the above-mentioned increase in sales of digital cameras. During the current fiscal year, there was a 9.4 billion yen positive impact from foreign exchange rate fluctuations.

Business Environment and Strategy

In the fiscal year ended March 31, 2023, in a challenging business environment impacted by disruption in production and logistics due to the intermittent resurgence of COVID-19 in China and a slowdown in the market mainly in Europe and the U.S., the operating performance of the ET&S segment reflected the results of various measures implemented to respond promptly to these conditions, such as thorough supply chain management and reduction of fixed costs, as well as the promotion of a shift to high-value-added products centered on TVs and digital cameras. In this environment, Sony plans to conduct its business based on the direction of establishing a business structure with two axes: the "profit axis business area," which aims to maintain and increase profitability, and the "growth axis business area," which aims to realize growth through the creation and expansion of new businesses. In the profit axis business area, Sony intends to strengthen operations by promoting the advancement of consistent digital transformation and automation from production to sale. Additionally, by adding creative solutions utilizing technologies such as in communications and cloud to its strengths in capturing devices that make use of its original technologies in sound and imaging, Sony aims to create new experience value with creators and shift to a business portfolio with a recurring business model, striving to reduce volatility. In the growth axis business area, in order to create future entertainment together with creators, Sony plans to evolve its business models through collaboration both within and outside of the Sony Group, aiming to build a new business model to achieve sustainable growth. Sony also plans to promote the virtual production business and software solutions business, which aim to free creators from the constraints of time, space and hardware functionality to enable new video and creative expression, as well as the sports business, which aims to realize

new sports entertainment connecting "real" and "virtual." Additionally, in the life science business and the network service business, Sony aims to contribute to the realization of a safe and a sustainable society by utilizing the technologies it has cultivated until now.

**Imaging & Sensing Solutions (I&SS)**

**Key Financial Figures**

| | Fiscal year ended March 31 | |
|---|---|---|
| | 2022 | 2023 |
| | (Yen in millions) | |
| Sales to external customers | 992,200 | 1,301,481 |
| Intersegment sales | 84,224 | 100,706 |
| I&SS segment total sales | 1,076,424 | 1,402,187 |
| I&SS segment operating income | 155,597 | 212,214 |

For the fiscal year ended March 31, 2023, sales increased 325.8 billion yen year-on-year to 1 trillion 402.2 billion yen. This significant increase in sales was mainly due to the impact of foreign exchange rates and an increase in sales of image sensors for mobile products resulting from an improvement in the product mix, partially offset by a decrease in unit sales.

Operating income increased 56.6 billion yen year-on-year to 212.2 billion yen. This significant increase was mainly due to the positive impact of foreign exchange rates and the impact of the above-mentioned increase in sales, partially offset by an increase in R&D expenses as well as depreciation and amortization expenses, and an increase in manufacturing costs. During the current fiscal year, there was a 120.9 billion yen positive impact from foreign exchange rate fluctuations.

Business Environment and Strategy

The operating performance of the I&SS segment in the fiscal year ended March 31, 2023 reflected the continued trend toward larger size, higher image quality and higher performance image sensors for mobile products, primarily in high-end smartphones, despite continued weakness in the Chinese smartphone market. In this environment, Sony plans to continue its efforts to enhance its technical capabilities and production capacity in order to respond to the larger size, higher image quality and higher performance of image sensors, in addition to promoting efforts to improve sales growth and profitability over the medium term, aiming to further strengthen its number one position in image sensors worldwide. Sony also plans to continue actively promoting initiatives in business areas such as automotive and industrial equipment in the sensing area, and in its solutions business via the edge AI sensing platform AITRIOS™. The automotive area has been growing steadily, and Sony will continue to work to build and strengthen relationships with OEMs and platformers with the aim of increasing revenue from automotive sensors. In the area of industrial sensors, Sony plans to take advantage of its diverse product lineup to provide solutions that can contribute to solving various on-site issues, including labor-saving and automation, which Sony expects to lead to mid- to long-term business growth. Sony intends to continue to invest capital to increase production capacity to meet the growing demand for image sensors over the mid- to long-term, while also keeping in mind the uncertainty of the future and carefully examining future investment plans.

**Financial Services**

The Financial Services segment results include SFGI and SFGI's consolidated subsidiaries such as Sony Life, Sony Assurance, and Sony Bank. The results discussed in the Financial Services segment differ from the results that SFGI and SFGI's consolidated subsidiaries disclose separately on a Japanese statutory basis.

**Key Financial Figures**

| | Fiscal year ended March 31 | |
|---|---|---|
| | 2022 | 2023 |
| | (Yen in millions) | |
| Financial services revenue | 1,533,829 | 1,454,546 |
| Financial Services segment operating income | 150,111 | 223,935 |

For the fiscal year ended March 31, 2023, financial services revenue decreased 79.3 billion yen year-on-year to 1 trillion 454.5 billion yen, mainly due to a decrease in revenue at Sony Life. Revenue at Sony Life decreased 108.4 billion yen year-on-year to 1 trillion 242.1 billion yen, due to a decrease in net gains on investments in the separate accounts.

Operating income increased 73.8 billion yen year-on-year to 223.9 billion yen. This significant increase in operating income was mainly due to the recovery of 22.1 billion yen of an unauthorized withdrawal of funds at a subsidiary of Sony Life in the fiscal year ended March 31, 2023 which was recorded as a 16.8 billion yen loss in the fiscal year ended March 31, 2022, as well as a significant increase in operating income at Sony Life. Operating income at Sony Life increased 29.7 billion yen year-on-year to 177.0 billion yen. This increase in operating income was mainly due to a gain recorded on the sale of real estate as well as an increase in profits due to accumulation of policy amount in force, partially offset by an increase primarily in insurance payments related to COVID-19.

## Business Environment and Strategy

The operating performance of the Financial Services segment for the fiscal year ended March 31, 2023 reflected conditions in the Japanese economy and bond market. As in the previous fiscal year, the Japanese economy faced headwinds due to the COVID-19 pandemic. In addition, rising imports prices, which accelerated after Russia's military invasion of Ukraine, put pressure on household budgets through rising food and gasoline prices. However, as the normalization of economic activities progressed gradually, the economy continued on a gradual recovery trend. In the first quarter ended June 30, 2022, as the spread of the Omicron variant that began at the beginning of the year came to a halt, demand for outings for travel and shopping picked up, mainly during the long holidays in May. After that, there was a period when the infection with the Omicron variant spread again, but the Japanese government postponed the request for movement restrictions and self-restraint. As a result, the economy was underpinned by the normalization of economic activities, including an increase in the number of people going out and the full-scale easing of restrictions on immigration. On the other hand, production in the manufacturing industry slowed down in the second half of the fiscal year due to factors such as the slowdown in overseas economies and the decline in IT-related demand for semiconductors. The bond market in Japan was affected by US and Japanese monetary policies. In this environment, Sony aims to achieve sustainable growth in the entire financial group, including growth in profitability, by maximizing the value it provides to its customers. Sony is carrying out initiatives focused on five strategic pillars to realize this goal: strengthening core/unique competitive advantages, altering its profit structure to withstand low interest rates, further evolving customer-centric management, strengthening its competitive edge through technology and maximizing group synergies. These efforts have been proceeding as planned, and Sony has been steadily expanding the scale of its business by taking advantage of its strengths. For example, the productivity per Lifeplanner® sales specialist at Sony Life is improving due to the increase in the new policy amount in the corporate business, which is an area of focus, and the number of Lifeplanner® sales specialists is steadily increasing. Going forward, Sony will continue to work to expand profit growth by making a qualitative shift toward higher productivity of Lifeplanner® sales specialists and improvement of profitability. Additionally, Sony plans to promote efforts aimed at increasing the value it provides to customers by accelerating enhancement of its technological competitiveness through collaboration within the Sony Group, strengthening its acquisition of knowledge and technology from outside partners, and utilizing data that transcends the boundaries between the businesses within the Financial Services segment. The Financial Services segment also intends to focus on advancing sustainability and thoroughly enhancing governance in the financial group to fulfill its social responsibility as part of the Sony Group. Furthermore, over the mid- to long-term, Sony plans to expand its customer base and touchpoints with customers through wider applications of technology and strategic alliances, as well as through its increasing efforts to deepen relationships with core customers, aiming to maximize the lifetime customer value.

### *Information on Operations Separating Out the Financial Services segment*

The following schedules show unaudited condensed statements of income for the Financial Services segment and all other segments excluding the Financial Services segment. These presentations are not in accordance with International Financial Reporting Standards ("IFRS"), which is used by Sony to prepare its consolidated financial statements. However, because the Financial Services segment is different in nature from Sony's other segments, Sony believes that a comparative presentation may be useful in understanding and analyzing Sony's consolidated financial statements. Transactions between the Financial Services segment and Sony without the Financial Services segment are included in those respective presentations, then eliminated in the consolidated figures shown below.

| **Financial Services segment** | Fiscal year ended March 31 | |
|---|---|---|
| | 2022 | 2023 |
| | (Yen in millions) | |
| Financial services revenue | 1,533,829 | **1,454,546** |
| Financial services expenses | 1,383,054 | **1,234,758** |
| Other operating (income) expense, net | 664 | **(4,147)** |
| | 1,383,718 | **1,230,611** |
| Share of profit (loss) of investments accounted for using the equity method | — | **—** |
| **Operating income** | 150,111 | **223,935** |
| Financial income (expenses), net | — | **—** |
| **Income before income taxes** | 150,111 | **223,935** |
| Income taxes | 45,402 | **63,865** |
| **Net income** | 104,709 | **160,070** |
| **Net income of Financial Services** | 104,216 | **159,698** |
| Net income attributable to noncontrolling interests | 493 | **372** |

| **Sony without Financial Services segment** | Fiscal year ended March 31 | |
|---|---|---|
| | 2022 | 2023 |
| | (Yen in millions) | |
| Sales | 8,402,217 | **10,101,979** |
| Costs of sales | 5,856,925 | **7,186,767** |
| Selling, general and administrative | 1,582,850 | **1,961,906** |
| Other operating (income) expense, net | (66,158) | **(5,566)** |
| | 7,373,617 | **9,143,107** |
| Share of profit (loss) of investments accounted for using the equity method | 23,646 | **24,449** |
| **Operating income** | 1,052,246 | **983,321** |
| Financial income (expenses), net | (45,698) | **13,437** |
| **Income before income taxes** | 1,006,548 | **996,758** |
| Income taxes | 183,689 | **172,528** |
| **Net income** | 822,859 | **824,230** |
| **Net income of Sony without Financial Services** | 817,123 | **818,106** |
| Net income attributable to noncontrolling interests | 5,736 | **6,124** |

| **Consolidated** | Fiscal year ended March 31 | |
|---|---|---|
| | 2022 | 2023 |
| | (Yen in millions) | |
| Sales | 8,396,702 | **10,095,841** |
| Financial services revenue | 1,524,811 | **1,443,996** |
| Total sales and financial services revenue | 9,921,513 | **11,539,837** |
| Costs of sales | 5,845,804 | **7,174,723** |
| Selling, general and administrative | 1,588,473 | **1,969,170** |
| Financial services expenses | 1,374,037 | **1,224,208** |
| Other operating (income) expenses, net | (65,494) | **(12,021)** |
| | 8,742,820 | **10,356,080** |
| Share of profit (loss) of investments accounted for using the equity method | 23,646 | **24,449** |
| **Operating income** | 1,202,339 | **1,208,206** |
| Financial income (expenses), net | (84,836) | **(27,893)** |
| **Income before income taxes** | 1,117,503 | **1,180,313** |
| Income taxes | 229,097 | **236,691** |
| **Net income** | 888,406 | **943,622** |
| **Net income attributable to Sony Group Corporation's Stockholders** | 882,178 | **937,126** |
| Net income attributable to noncontrolling interests | 6,228 | **6,496** |

**All Other**

Sales for the fiscal year ended March 31, 2023 decreased 11.2 billion yen year-on-year to 87.6 billion yen. Operating income decreased 1.1 billion yen year-on-year to 16.8 billion yen.

***Foreign Exchange Fluctuations and Risk Hedging***

During the fiscal year ended March 31, 2023, the average rates of the yen were 135.4 yen against the U.S. dollar and 140.9 yen against the euro, which were 23.1 yen and 10.4 yen weaker, respectively, than the fiscal year ended March 31, 2022.

For the fiscal year ended March 31, 2023, consolidated sales increased 1 trillion 618.3 billion yen (16%) year-on-year to 11 trillion 539.8 billion yen. On a constant currency basis, sales increased approximately 4% year-on-year. For further details about the impact of foreign exchange rate fluctuations on sales and operating income, refer to "Note: Sales on a Constant Currency Basis and the Impact of Foreign Exchange Rate Fluctuations" below.

The table below indicates the foreign exchange impact on sales and operating results in each of the G&NS, ET&S and I&SS segments. For further details, refer to "*Operating Performance by Business Segment*" which discusses the impact of foreign exchange rates within segments and categories where foreign exchange rate fluctuations had a significant impact.

| | | Fiscal year ended March 31 | | Impact of changes in foreign exchange rates |
| --- | --- | --- | --- | --- |
| | | 2022 | 2023 | 2022 to 2023 |
| | | (Yen in billions) | | |
| G&NS | Sales | 2,739.8 | **3,644.6** | **+419.8** |
| | Operating income | 346.1 | **250.0** | **-32.4** |
| ET&S | Sales | 2,339.2 | **2,476.0** | **+237.5** |
| | Operating income | 212.9 | **179.5** | **+9.4** |
| I&SS | Sales | 1,076.4 | **1,402.2** | **+202.7** |
| | Operating income | 155.6 | **212.2** | **+120.9** |

During the fiscal year ended March 31, 2023, sales for the Music segment increased 24% year-on-year to 1 trillion 380.6 billion yen, while sales increased approximately 8% year-on-year on a constant currency basis. In the Pictures segment, sales increased 11% year-on-year to 1 trillion 369.4 billion yen, while sales decreased approximately 8% on a U.S. dollar basis. For a detailed analysis of segment performance, refer to the Music and Pictures segments under "*Operating Performance by Business Segment.*" Sony's Financial Services segment consolidates the yen-based results of SFGI. As most of the operations in this segment are based in Japan, Sony management analyzes the performance of the Financial Services segment on a yen basis only.

During the fiscal year ended March 31, 2023, Sony estimated that a one yen appreciation against the U.S. dollar would have decreased sales in the G&NS, ET&S and I&SS segments by approximately 29.9 billion yen, with a corresponding decrease in operating income of approximately 0.4 billion yen. A one yen appreciation against the euro was estimated to decrease sales in these segments by approximately 11.1 billion yen, with a corresponding decrease in operating income of approximately 6.6 billion yen. For more details, refer to "Risk Factors" in "Item 3. *Key Information.*"

Sony's consolidated operating results are subject to foreign currency rate fluctuations primarily due to different currency composition of revenue and costs. In the G&NS segment, a significant proportion of costs is incurred in U.S. dollars but sales are recorded in Japanese yen, U.S. dollars or euros. As a result, the yen appreciation against the U.S. dollar has a positive impact on operating income while the yen appreciation against the euro has a negative impact. In the ET&S segment, yen appreciation against the U.S. dollar has a positive impact on operating income, mainly due to a high proportion of manufacturing and other costs for certain key products being incurred in U.S. dollars. Meanwhile, a large portion of sales for certain key products is in emerging markets, resulting in yen appreciation against the currencies of emerging markets having a negative impact on operating profit in the ET&S segment. In the I&SS segment, a significant proportion of sales contracts are denominated in U.S. dollars, but manufacturing operations are located in Japan, and, therefore, yen appreciation against the U.S. dollar has a significantly negative impact on operating income.

In order to reduce the risk caused by foreign exchange rate fluctuations, Sony employs derivatives, including foreign exchange forward contracts and foreign currency option contracts, in accordance with a consistent risk management strategy. Such derivatives are used primarily to mitigate the effect of foreign

currency exchange rate fluctuations on cash flows generated or anticipated by Sony's transactions and accounts receivable and payable denominated in foreign currencies.

Sony Global Treasury Services Plc ("SGTS") in the U.K. provides integrated treasury services for Sony Group Corporation, its subsidiaries, and affiliated companies. Sony's policy is that Sony Group Corporation and all subsidiaries with foreign exchange exposures should enter into commitments with SGTS to hedge their exposures. Sony Group Corporation and most of its subsidiaries utilize SGTS for this purpose. Sony's policy of concentrating its foreign exchange exposures means that SGTS and Sony Group Corporation hedge most of the net foreign exchange exposure within the Sony group. Sony has a policy on the use of derivatives that, in principle, SGTS should centrally deal with and manage derivatives with financial institutions for risk management purposes. SGTS enters into foreign exchange transactions with creditworthy third-party financial institutions. Most of these transactions are entered into against projected exposures before the actual export and import transactions take place. In general, SGTS hedges the projected exposures for a period of one month before the actual transactions take place. Sony enters into foreign exchange transactions with financial institutions primarily for hedging purposes. Sony does not use these derivative financial instruments for trading or speculative purposes except for certain derivatives in the Financial Services segment. In the Financial Services segment, Sony uses derivatives primarily for asset liability management.

Changes in the fair value of derivatives designated as cash flow hedges are initially recorded in accumulated other comprehensive income and reclassified into earnings when the hedged transaction affects earnings. Foreign exchange forward contracts, foreign currency option contracts and other derivatives that do not qualify as hedges are marked-to-market with changes in value recognized in financial income and expenses. The net fair value of all the foreign exchange derivative contracts as of March 31, 2022 and 2023 was a liability of 6.4 billion yen and an asset of 1.4 billion yen, respectively. Refer to Note 15 of the consolidated financial statements.

Note:

Sales on a Constant Currency Basis and the Impact of Foreign Exchange Rate Fluctuations

The descriptions of sales on a constant currency basis reflect sales calculated by applying the yen's monthly average exchange rates from the previous fiscal year to local currency-denominated monthly sales in the current fiscal year. For SME and SMP in the Music segment, and in the Pictures segment, the constant currency amounts are calculated by applying the monthly average U.S. dollar / yen exchange rates after aggregation on a U.S. dollar basis.

Results for the Pictures segment are described on a U.S. dollar basis as the Pictures segment reflects the operations of SPE, a U.S.-based operation that aggregates the results of its worldwide subsidiaries in U.S. dollars.

The impact of foreign exchange rate fluctuations on sales is calculated by applying the change in the yen's periodic weighted average exchange rate for the previous fiscal year from the current fiscal year to the major transactional currencies in which the sales are denominated. The impact of foreign exchange rate fluctuations on operating income (loss) is calculated by subtracting from the impact on sales the impact on cost of sales and SGA expenses calculated by applying the same major transactional currencies calculation process to cost of sales and SGA expenses as for the impact on sales. The I&SS segment enters into its own foreign exchange hedging transactions, and the impact of those transactions is included in the impact of foreign exchange rate fluctuations on sales and operating income (loss) for that segment.

This information is not a substitute for Sony's consolidated financial statements measured in accordance with IFRS. However, Sony believes that these disclosures provide additional useful analytical information to investors regarding the operating performance of Sony.

*Assets, Liabilities and Stockholders' Equity*

The following schedule shows unaudited condensed statements of financial position for the Financial Services segment and all other segments excluding the Financial Services segment. These presentations are not in accordance with IFRS, which is used by Sony to prepare its consolidated financial statements. However, because the Financial Services segment is different in nature from Sony's other segments, Sony believes that a comparative presentation may be useful in understanding and analyzing Sony's consolidated financial statements. Both financial statements include transactions between the Financial Services segment and Sony without the Financial Services segment. The figures shown in the respective presentations for the Financial Services segment and Sony without the Financial Services segment are prior to the elimination and/or offset of such transactions and deferred tax assets and deferred tax liabilities of each. The "consolidated" column is presented net of the elimination and/or offset of such intercompany balances and deferred tax assets and liabilities.

Condensed Statements of Financial Position

| | Yen in millions | | | | | |
|---|---|---|---|---|---|---|
| | Financial Services | | Sony without Financial Services | | Consolidated | |
| | March 31, 2022 | March 31, 2023 | March 31, 2022 | March 31, 2023 | March 31, 2022 | March 31, 2023 |
| **ASSETS** | | | | | | |
| Current assets: | | | | | | |
| Cash and cash equivalents *1 | ¥ 889,140 | ¥ 756,493 | ¥ 1,160,496 | ¥ 724,407 | ¥ 2,049,636 | ¥ 1,480,900 |
| Investments and advances in the Financial Services segment *2 | 360,673 | 328,357 | — | — | 360,673 | 328,357 |
| Trade and other receivables, and contract assets | 169,929 | 134,404 | 1,478,620 | 1,668,257 | 1,628,521 | 1,777,939 |
| Inventories *3 | — | — | 874,007 | 1,468,042 | 874,007 | 1,468,042 |
| Other financial assets | 81,174 | 47,044 | 68,124 | 63,906 | 149,301 | 110,950 |
| Other current assets | 72,441 | 63,025 | 450,953 | 562,442 | 473,070 | 610,330 |
| Total current assets | 1,573,357 | 1,329,323 | 4,032,200 | 4,487,054 | 5,535,208 | 5,776,518 |
| Non-current assets: | | | | | | |
| Investments accounted for using the equity method | — | — | 268,513 | 325,220 | 268,513 | 325,220 |
| Investments and advances in the Financial Services segment *2 | 18,445,088 | 18,445,728 | — | — | 18,445,088 | 18,445,728 |
| Investments in Financial Services, at cost | — | — | 550,483 | 550,483 | | |
| Property, plant and equipment | 18,010 | 15,316 | 1,095,241 | 1,329,219 | 1,113,213 | 1,344,864 |
| Right-of-use assets | 73,774 | 84,023 | 339,658 | 395,210 | 413,430 | 478,063 |
| Goodwill and intangible assets, including content assets *4 | 72,578 | 78,197 | 2,672,466 | 3,322,639 | 2,745,044 | 3,400,836 |
| Deferred insurance acquisition costs | 676,525 | 730,864 | — | — | 676,525 | 730,864 |
| Deferred tax assets | — | — | 332,330 | 431,533 | 298,589 | 384,839 |
| Other financial assets | 37,037 | 46,941 | 663,233 | 789,470 | 696,306 | 832,344 |
| Other non-current assets | 77,657 | 75,143 | 284,834 | 319,306 | 289,050 | 321,946 |
| Total non-current assets | 19,400,670 | 19,476,212 | 6,206,758 | 7,463,080 | 24,945,759 | 26,264,704 |
| Total assets | ¥20,974,027 | ¥20,805,535 | ¥10,238,958 | ¥11,950,134 | ¥30,480,967 | ¥32,041,222 |
| **LIABILITIES AND EQUITY** | | | | | | |
| Current liabilities: | | | | | | |
| Short-term borrowings | ¥ 1,964,776 | ¥ 1,891,856 | ¥ 183,187 | ¥ 211,020 | ¥ 2,147,962 | ¥ 2,102,876 |
| Trade and other payables | 118,921 | 77,595 | 1,744,011 | 1,812,670 | 1,843,242 | 1,865,993 |
| Deposits from customers in the banking business | 2,886,361 | 3,163,237 | — | — | 2,886,361 | 3,163,237 |
| Income taxes payables | 4,444 | 13,370 | 101,648 | 139,330 | 106,092 | 152,700 |
| Participation and residual liabilities in the Pictures segment | — | — | 190,162 | 230,223 | 190,162 | 230,223 |
| Other financial liabilities | 68,793 | 43,128 | 29,050 | 30,444 | 97,843 | 73,572 |
| Other current liabilities | 242,937 | 222,039 | 1,296,205 | 1,513,882 | 1,488,488 | 1,720,335 |
| Total current liabilities | 5,286,232 | 5,411,225 | 3,544,263 | 3,937,569 | 8,760,150 | 9,308,936 |
| Non-current liabilities: | | | | | | |
| Long-term debt | 470,498 | 663,353 | 733,148 | 1,104,344 | 1,203,646 | 1,767,696 |
| Defined benefit liabilities | 37,167 | 37,183 | 217,381 | 198,938 | 254,548 | 236,121 |
| Deferred tax liabilities | 634,576 | 304,838 | 110,715 | 112,938 | 696,492 | 356,324 |
| Future insurance policy benefits and other | 7,039,034 | 7,264,421 | — | — | 7,039,034 | 7,264,421 |
| Policyholders' account in the life insurance business | 4,791,295 | 5,148,579 | — | — | 4,791,295 | 5,148,579 |
| Participation and residual liabilities in the Pictures segment | — | — | 220,113 | 192,952 | 220,113 | 192,952 |
| Other financial liabilities | 128,208 | 153,724 | 86,391 | 199,327 | 211,959 | 350,278 |
| Other non-current liabilities | 5,864 | 7,225 | 121,558 | 142,096 | 106,481 | 127,593 |
| Total non-current liabilities | 13,106,642 | 13,579,323 | 1,489,306 | 1,950,595 | 14,523,568 | 15,443,964 |
| Total liabilities | 18,392,874 | 18,990,548 | 5,033,569 | 5,888,164 | 23,283,718 | 24,752,900 |
| Equity: | | | | | | |
| Stockholders' equity of Financial Services | 2,577,705 | 1,811,167 | — | — | — | — |
| Stockholders' equity of Sony without Financial Services | — | — | 5,156,059 | 6,007,177 | — | — |
| Sony Group Corporation's stockholders' equity | — | — | — | — | 7,144,471 | 7,229,709 |
| Noncontrolling interests | 3,448 | 3,820 | 49,330 | 54,793 | 52,778 | 58,613 |
| Total equity | 2,581,153 | 1,814,987 | 5,205,389 | 6,061,970 | 7,197,249 | 7,288,322 |
| Total liabilities and equity | ¥20,974,027 | ¥20,805,535 | ¥10,238,958 | ¥11,950,134 | ¥30,480,967 | ¥32,041,222 |

*1 Refer to "Cash Flows" below for details regarding the year-on-year decrease in Cash and cash equivalents as of March 31, 2023 in all segments excluding the Financial Services segment.

*2 Refer to Note 5 of the consolidated financial statements for the fluctuations of Investments and advances in the Financial Services segment as of March 31, 2022 and March 31, 2023, respectively.

*3 Inventories as of March 31, 2023 in all segments excluding the Financial Services segment increased year-on-year due to an increase in inventories mainly in the G&NS segment.

*4 Goodwill and intangible assets, including content assets as of March 31, 2023 in all segments excluding the Financial Services segment increased year-on-year mainly due to the acquisition of the shares of Bungie and an increase in film costs.

**Cash Flows**

Operating Activities: During the current fiscal year ended March 31, 2023, there was a net cash inflow of 314.7 billion yen from operating activities, a decrease of 919.0 billion yen year-on-year.

For all segments excluding the Financial Services segment, there was a net cash inflow of 415.5 billion yen, a decrease of 397.8 billion yen year-on-year. This decrease was primarily due to a larger year-on-year increase in inventories and content assets as well as a decrease in trade payables compared to an increase in the previous fiscal year, partially offset by a year-on-year increase in income before income taxes after taking into account non-cash adjustments (including depreciation and amortization, including amortization of contract costs, other operating (income) expense, net and (gain) loss on securities, net).

The Financial Services segment had a net cash outflow of 56.3 billion yen, compared to a net cash inflow of 459.7 billion yen in the previous fiscal year. This change was mainly due to a smaller year-on-year increase in borrowings in the life insurance business and the banking business.

Investing Activities: During the current fiscal year ended March 31, 2023, Sony used 1 trillion 52.7 billion yen of net cash in investing activities, an increase of 323.9 billion yen year-on-year.

For all segments excluding the Financial Services segment, there was a net cash outflow of 1 trillion 32.0 billion yen, an increase of 320.9 billion yen year-on-year. This increase was mainly due to a year-on-year increase in payments for fixed asset purchases, the acquisition of shares of Bungie, an additional investment in Epic Games and a payment related to the acquisition of Industrial Media. Additionally, the previous fiscal year included the purchase of the equity interest in Ellation, which operates the anime business Crunchyroll, the purchase of all shares and related assets of certain subsidiaries of Kobalt including AWAL, Kobalt's music distribution business mainly for independent recording artists, and an additional investment in Epic Games.

The Financial Services segment used 23.8 billion yen of net cash in investing activities, essentially flat year-on-year.

Financing Activities: Net cash inflow from financing activities during the current fiscal year ended March 31, 2023 was 84.3 billion yen, compared to a net cash outflow of 336.6 billion yen in the previous fiscal year.

For all segments excluding the Financial Services segment, there was a 95.5 billion yen net cash inflow, compared to a net cash outflow of 325.8 billion yen in the previous fiscal year. The cash inflow in the current fiscal year was primarily due to the procurement of long-term bank loans and the issuance of straight bonds.

In the Financial Services segment, there was a 52.6 billion yen net cash outflow, essentially flat year-on-year.

Accounting for the above factors and the effect of fluctuations in foreign exchange rates, the total outstanding balance of cash and cash equivalents as of March 31, 2023 was 1 trillion 480.9 billion yen. Cash and cash equivalents of all segments excluding the Financial Services segment was 724.4 billion yen as of March 31, 2023, a decrease of 436.1 billion yen compared with the balance as of March 31, 2022. Within the Financial Services segment, the outstanding balance of cash and cash equivalents was 756.5 billion yen as of March 31, 2023, a decrease of 132.6 billion yen compared with the balance as of March 31, 2022.

***Information on Cash Flows Separating Out the Financial Services Segment***

The following schedule shows unaudited condensed statements of cash flows for the Financial Services segment and all other segments excluding the Financial Services segment. These presentations are not in accordance with IFRS, which is used by Sony to prepare its consolidated financial statements. However, because the Financial Services segment is different in nature from Sony's other segments, Sony believes that a comparative presentation may be useful in understanding and analyzing Sony's consolidated financial statements. Transactions between the Financial Services segment and Sony without the Financial Services segment are included in those respective presentations, then eliminated in the consolidated figures shown below.

Condensed Statements of Cash Flows

| | Yen in millions | | | | | |
|---|---|---|---|---|---|---|
| | Fiscal year ended March 31 | | | | | |
| | Financial Services | | Sony without Financial Services | | Consolidated | |
| | 2022 | 2023 | 2022 | 2023 | 2022 | 2023 |
| **Cash flows from operating activities:** | | | | | | |
| Income (loss) before income taxes | 150,111 | **223,935** | 1,006,548 | **996,758** | 1,117,503 | **1,180,313** |
| Adjustments to reconcile income (loss) before income taxes to net cash provided by (used in) operating activities: | | | | | | |
| Depreciation and amortization, including amortization of contract costs | 24,932 | **26,333** | 810,301 | **978,257** | 835,233 | **1,004,590** |
| Amortization of deferred insurance acquisition costs | 69,237 | **84,523** | — | **—** | 69,237 | **84,523** |
| Other operating (income) expense, net | 664 | **(4,147)** | (66,158) | **(5,566)** | (65,494) | **(12,021)** |
| (Gain) loss on securities, net (other than Financial Services segment) | — | **—** | 60,402 | **4,469** | 60,402 | **4,469** |
| Change in future insurance policy benefits and other | 458,880 | **234,102** | — | **—** | 458,880 | **234,102** |
| Change in policyholders' account in the life insurance business, less cash impact | 238,309 | **15,523** | — | **—** | 238,309 | **15,523** |
| Net cash impact of policyholders' account in the life insurance business | 227,262 | **346,455** | — | **—** | 227,262 | **346,455** |
| Changes in assets and liabilities: | | | | | | |
| (Increase) decrease in trade receivables and contract assets | (53,819) | **35,524** | (121,684) | **(110,668)** | (171,094) | **(70,448)** |
| (Increase) decrease in inventories | — | **—** | (194,624) | **(560,382)** | (194,624) | **(560,382)** |
| (Increase) decrease in investments and advances in the Financial Services segment | (1,724,164) | **(1,250,078)** | — | **—** | (1,724,164) | **(1,250,078)** |
| (Increase) decrease in content assets | — | **—** | (502,253) | **(603,314)** | (502,253) | **(603,314)** |
| (Increase) decrease in deferred insurance acquisition costs | (117,337) | **(118,096)** | — | **—** | (117,337) | **(118,096)** |
| Increase (decrease) in trade payables | 37,885 | **(40,071)** | 93,660 | **(64,765)** | 126,989 | **(109,336)** |
| Increase (decrease) in deposits from customers in the banking business | 230,236 | **300,201** | — | **—** | 230,236 | **300,201** |
| Increase (decrease) in borrowings in the life insurance business and the banking business | 905,139 | **111,314** | — | **—** | 905,139 | **111,314** |
| Increase (decrease) in taxes payable other than income taxes, net | (5) | **112** | 17,845 | **4,071** | 17,840 | **4,183** |
| Other | 12,380 | **(21,912)** | (290,769) | **(223,387)** | (278,421) | **(247,307)** |
| Net cash provided by (used in) operating activities | 459,710 | **(56,282)** | 813,268 | **415,473** | 1,233,643 | **314,691** |
| **Cash flows from investing activities:** | | | | | | |
| Payments for property, plant and equipment and other intangible assets | (20,562) | **(24,195)** | (420,542) | **(590,320)** | (441,096) | **(613,635)** |
| Payments for investments and advances (other than Financial Services segment) | — | **—** | (91,082) | **(191,129)** | (91,082) | **(191,129)** |
| Proceeds from sales or return of investments and collections of advances (other than Financial Services segment) | — | **—** | 16,081 | **13,548** | 16,081 | **13,548** |
| Other | 2,914 | **393** | (215,597) | **(264,125)** | (212,683) | **(261,448)** |
| Net cash provided by (used in) investing activities | (17,648) | **(23,802)** | (711,140) | **(1,032,026)** | (728,780) | **(1,052,664)** |
| **Cash flows from financing activities:** | | | | | | |
| Increase (decrease) in borrowings, net | (10,975) | **(11,226)** | (151,721) | **273,195** | (162,696) | **261,969** |
| Dividends paid | (39,159) | **(41,335)** | (74,342) | **(86,568)** | (74,342) | **(86,568)** |
| Other | (6) | **(2)** | (99,702) | **(91,100)** | (99,540) | **(91,101)** |
| Net cash provided by (used in) financing activities | (50,140) | **(52,563)** | (325,765) | **95,527** | (336,578) | **84,300** |
| Effect of exchange rate changes on cash and cash equivalents | — | **—** | 94,369 | **84,937** | 94,369 | **84,937** |
| Net increase (decrease) in cash and cash equivalents | 391,922 | **(132,647)** | (129,268) | **(436,089)** | 262,654 | **(568,736)** |
| Cash and cash equivalents at beginning of the fiscal year | 497,218 | **889,140** | 1,289,764 | **1,160,496** | 1,786,982 | **2,049,636** |
| Cash and cash equivalents at end of the fiscal year | 889,140 | **756,493** | 1,160,496 | **724,407** | 2,049,636 | **1,480,900** |

**B.   Liquidity and Capital Resources**

The description below covers basic financial policy and figures for Sony's consolidated operations except for the Financial Services segment and certain subsidiaries, which secure liquidity on their own. Furthermore, the Financial Services segment is described separately in this section.

*Liquidity Management and Market Access*

An important financial objective of Sony is to maintain the strength of its financial condition, while securing adequate liquidity for business activities. Sony defines its liquidity sources as the amount of cash and cash equivalents ("cash balance") (excluding restrictions on capital transfers mainly due to national regulations) and the unused amount of committed lines of credit.

Funding requirements that arise from maintaining liquidity are principally covered by cash flow from operating and investing activities (including asset sales) and by the available cash balance; however, Sony also raises funds as needed from financial and capital markets through means such as corporate bonds, CP and bank loans.

Sony Group Corporation, SGTS and Sony Capital Corporation ("SCC"), a finance subsidiary in the U.S., maintain CP programs with access to the Japanese, U.S. and European CP markets. The borrowing limits under these CP programs, translated into yen, were 1,166.3 billion yen in total for Sony Group Corporation, SGTS and SCC as of March 31, 2023. There were no amounts outstanding under the CP programs as of March 31, 2023.

If disruption and volatility occur in financial and capital markets and Sony becomes unable to raise sufficient funds from these sources, Sony may also draw down funds from contractually committed lines of credit from various financial institutions. Sony has a total, translated into yen, of 641.5 billion yen in unused committed lines of credit, as of March 31, 2023. Details of those committed lines of credit are: a 275.0 billion yen committed line of credit contracted with a syndicate of Japanese banks, a 1.7 billion U.S. dollar multi-currency committed line of credit also contracted with a syndicate of Japanese banks and a 1,050 million U.S. dollar multi-currency committed line of credit contracted with a syndicate of foreign banks. Sony currently believes that it can sustain sufficient liquidity through access to committed lines of credit with financial institutions, together with its available cash balance, even in the event that financial and capital markets become illiquid.

Sony considers one of management's top priorities to be the maintenance of stable and appropriate credit ratings in order to ensure financial flexibility for liquidity and capital management and continued adequate access to sufficient funding resources in the financial and capital markets. However, in the event of a downgrade in Sony's credit ratings, there are no financial covenants in any of Sony's material financial agreements with financial institutions that would cause an acceleration of the obligation. Even though the cost of borrowing for some committed lines of credit could change according to Sony's credit ratings, there are no financial covenants that would cause any impairment on the ability to draw down on unused facilities.

*Cash Management*

Sony manages its global cash management activities primarily through Sony Group Corporation in Japan, SCC in the U.S. and SGTS in other regions. The excess or shortage of cash at most of Sony's subsidiaries is invested or funded by Sony Group Corporation, SGTS and SCC on a net basis, although Sony recognizes that fund transfers are limited in certain countries and geographic areas due to restrictions on capital transactions. In order to pursue more efficient cash management, cash surpluses among Sony's subsidiaries are deposited with Sony Group Corporation, SGTS and SCC, and cash shortfalls among subsidiaries are covered by loans through Sony Group Corporation, SGTS and SCC, so that Sony can make use of excess cash balances and reduce third-party borrowings. Where local restrictions prevent an efficient intercompany transfer of funds, Sony's intent is that cash balances remain outside of Sony Group Corporation, SGTS and SCC and that Sony meets its liquidity needs through ongoing cash flows, external borrowings, or both. Sony does not expect restrictions of capital transactions on amounts held outside of Japan to have a material effect on Sony's overall liquidity, financial condition or results of operations.

*Financial Services segment*

The management of SFGI, Sony Life, Sony Assurance and Sony Bank recognizes the importance of securing sufficient liquidity to cover the payment of obligations that these companies incur in the ordinary course of business. Sony Life, Sony Assurance and Sony Bank maintain a sufficient cash balance and secure sufficient means to meet their obligations while abiding by laws and regulations such as the Insurance Business Act or the Banking Act of Japan, and restrictions imposed by the FSA and other regulatory authorities as well as establishing and operating under company guidelines that comply with these regulations. Sony Life and Sony Assurance establish a sufficient level of liquidity for the smooth payment of insurance claims by investing, primarily in securities, their cash inflows, which come mainly from policyholders' insurance premiums. Sony Bank maintains a necessary level of liquidity for the smooth settlement of transactions by using its cash inflows,

which come mainly from customers' deposits in local currency, to offer mortgage loans to individuals and to invest mainly in marketable securities. Cash inflows from customers' deposits in foreign currencies are invested mainly in investment instruments of the same currency.

In addition, Sony's subsidiaries in the Financial Services segment are subject to the Insurance Business Act and the Banking Act, which require insurance and banking business companies to maintain their financial credibility and to secure protection for policyholders and depositors in view of the public nature of insurance and banking services. As such, lending and borrowing between subsidiaries in the Financial Services segment and the other companies within Sony Group is strictly limited. Sony's subsidiaries in the Financial Services segment are managed separately from Sony's cash management activities through Sony Group Corporation, SGTS and SCC as mentioned above.

For further information about Sony's views regarding utilization of cash flow from operating activities generated within the Sony Group for strategic investments, shareholder returns and as cash on hand, refer to "Issues Facing Sony and Management's Response to those Issues: Fourth Mid-Range Plan — Financial Targets and their Progress."

### Off-balance Sheet Transactions

Sony has certain off-balance sheet transactions that provide liquidity, capital resources and/or credit risk support. These transactions in which Sony has relinquished control of trade receivables are accounted for as sales. Certain trade receivable sales programs also involve structured entities. Refer to Note 28 of the consolidated financial statements.

### Contractual Obligations, Commitments, and Contingent Liabilities

Sony's contractual obligations, commitments and contingent liabilities are summarized as follows:

Short-term borrowings and long-term debt

Refer to Note 6 and Note 14 of the consolidated financial statements.

Loan commitments, purchase commitments and litigation

Refer to Note 33 of the consolidated financial statements.

Insurance contract liabilities

Refer to Note 13 of the consolidated financial statements.

### C.   Research and Development

Sony's Purpose is to "fill the world with emotion (Kando) through the power of creativity and technology," in which the key word is "Kando."

For the world to continue to be filled with emotion (Kando), Sony must continue to create technologies that unleash people's creativity and make our civilization sustainable. To clarify this commitment, Sony has set "Push our civilization forward and make this planet sustainable" as its R&D mission.

A wide range of technological domains are essential to realize Sony's Purpose. The three domains of sensing, AI and the digital virtual world, as well as integration among these, will be the core drivers toward this. The integration of sensors and AI in the real world is expected to lead to more advanced image and voice recognition. Sensed data and AI enhanced by learning from such data can then be used to generate high-precision simulations and fascinating content in the virtual world. In addition, the insights gained in the virtual world can be fed back to the AI to bolster its ability. In this way, sensing, AI, and the virtual world can be integrated to transform Sony into an AI/Data-driven company.

The Sony Group's research and development organization ("Corporate R&D") carries out various R&D activities in collaboration with multiple R&D organizations located in Japan, Europe, the United States, India and China, utilizing the different characteristics and strengths of each area. In addition to aiming to acquire excellent local R&D personnel, Sony will strive to promote further collaboration among the businesses within the Sony Group, while also aiming to strengthen collaboration with external creators and academia. Sony is already promoting various activities such as joint development with universities around the world, and plans to further expand such activities in the future.

R&D costs for the fiscal year ended March 31, 2023 increased by 117.3 billion yen (19%) to 735.7 billion yen. The ratio of R&D costs to total revenue excluding the Financial Services segment was 7.3%, compared to 7.4% in the previous fiscal year.

The following table shows a breakdown of R&D costs for each business segment and Corporate R&D in the fiscal years ended March 31, 2022 and 2023.

|  | Fiscal year ended March 31 | |
|---|---|---|
|  | 2022 | 2023 |
|  | (Yen in billions) | |
| **R&D costs** | | |
| G&NS | 175.7 | **271.1** |
| ET&S | 141.8 | **155.7** |
| I&SS | 198.0 | **223.7** |
| Corporate R&D | 48.7 | **46.4** |

**D.   Trend Information**

This section contains forward-looking statements about the possible future performance of Sony and should be read in light of the cautionary statement on that subject, which appears on the inside front cover page and applies to this entire document.

***Issues Facing Sony and Management's Response to those Issues***

In the fiscal year ended March 31, 2023, the global economy continued to be greatly affected by inflation. While economic activities have started to normalize following the stagnation caused by the COVID-19 pandemic that began in 2020, the prolongation of Russia's military invasion of Ukraine that began in February 2022 accelerated increases in global commodity prices and inflation reached historic levels. Under these circumstances, in March 2022, the Federal Reserve Board of the United States lifted its zero interest rate policy and began raising interest rates, resulting in the interest rate differential between Japan and the United States widening and the yen's exchange rate against the U.S. dollar in October 2022 hitting its weakest level in 32 years. In addition, the recent interest rate hikes in various countries have led to instability in financial systems, particularly in Europe and the United States, and uncertainty regarding the future of the global economy has further heightened.

Sony has a wide range of businesses globally. These changes in the global economy, in addition to increased geopolitical risk due to tensions between the U.S. and China, the rise of new technologies such as AI, and responses to global environmental challenges and social division, are causing major changes in the environment surrounding each of Sony's business segments.

Sony has responded swiftly to changes in the business environment and worked to strengthen the profit structure of each business, while continuing to prioritize management with a long-term view, with the goal of enhancing the corporate value of the entire Sony Group.

On May 18, 2023, Sony held its Corporate Strategy Meeting for the fiscal year ending March 31, 2024. Chairman and CEO Kenichiro Yoshida spoke on Sony's management direction, while President, COO and CFO Hiroki Totoki focused on the growth strategies of each business. Kenichiro Yoshida first looked back at the expansion of Sony's businesses from a long-term perspective, from its founding through to recent initiatives to reorganize Sony Group's architecture, strengthen creativity, and expand the Kando space, based on Sony's Purpose (or reason for being) to "fill the world with emotion (or Kando) through the power of creativity and technology." He also emphasized Sony's commitment to creativity, and stated that Sony will continue to create Kando with creators and contribute to expanding it to the world. As an example of this, N.P. Singh, CEO, SPNI underlined the expansion of the Sony Group's business in India and highlighted growth opportunities.

Hiroki Totoki then provided an overarching view of growth strategies for each of Sony's businesses from the perspective of group management. He further explained that Sony aims to achieve further growth and enhance its long-term value by continuing to evolve the diversity of its people and businesses and connect them organically.

The details are as follows.

1. Management from a Long-Term Perspective

Sony has continued to expand its business from a long-term perspective, from its origins of sound, to businesses such as electronics, entertainment and semiconductors. The life insurance business within the

Financial Services segment was started by one of Sony's founders in 1979 with a long-term vision of 20 years. Following the fiscal year ended March 31, 2022, sales and operating income of the three entertainment businesses, Music, Pictures and G&NS, which were developed in the 20th century, continued to exceed 50% of the consolidated Group in the fiscal year ended March 31, 2023. In order to help make the world sustainable, Sony is also taking a long-term approach to sustainability, including its "Road to Zero" long-term global environmental plan that aims to achieve a zero environmental footprint.

## 2. Defining Sony's Purpose and Reorganizing Group Architecture

In 2019, Sony defined its Purpose with Kando as a keyword. Then, in 2020, Sony announced a restructuring of its Group architecture that aimed to connect each business at an equal distance. This included spinning off the electronics business from the Group headquarters and making the Financial Services business a wholly-owned subsidiary. This reorganization has boosted synergies not only between electronics and entertainment, but also between the content IP used by Sony's entertainment businesses.

## 3. Enhancement of Creativity

Sony intends to strengthen its creation across business areas including content and technologies with the aim of being the brand most chosen by creators around the world who generate Kando.

(1) Enhancing Content IP

•   Investing in the ability to create Kando

In order to strengthen its creativity in areas such as music, pictures, games and anime, Sony has focused on getting closer to creators and creating Kando, and at the same time has invested in the ability to create Kando. In terms of content IP, Sony has invested approximately 1 trillion yen over the past five years.

•   Partner collaboration and group collaboration on content IP

Together with its partners, Sony is working to deliver the Kando content developed by creators to even more people, to "fill the world with emotion."

•   *The Last of Us*, a first-party PlayStation® title that was made into a TV drama, became the most-watched show in both Europe and Latin America in the history of Sony's distribution partner's service, Max (formerly known as HBO Max).

•   "Communities of Interest" leading to creation

Under the long-term vision of expanding the number of people directly connected to the Sony Group to 1 billion people, Sony aims to continue delivering Kando in specific areas where communities are born, such as anime, games, and in India, learning from its users, and making use of them in its creations.

•   Crunchyroll, a DTC service specializing in anime, feeds back user viewing data to creators.

•   In India, Sony is engaged in initiatives to create new value, such as local Kando creation and delivery through SonyLIV, SPNI's DTC service, and a joint venture between the Music and Pictures businesses to provide opportunities for local artists and creators. Furthermore, through the expected merger of SPNI and Zee, Sony aims to further expand creation rooted in local culture.

(2) Enhancing creation through products and services

•   Sony's "VENICE" digital cinema camera series is being widely used across Hollywood studios.

•   Sony is also focusing on virtual production that supports creators' new visual expressions with technology.

•   Hawk-Eye Innovations, renowned for its sports officiating, provides excitement through entertainment technology services.

(3) Creation semiconductors that create Kando

•   CMOS image sensors are contributing to capturing the moment and helping users around the world become creators, through Alpha™ full-frame mirrorless cameras and smartphone cameras.

- Over the past five years, Sony has invested more than 1 trillion yen in this area. Sony intends to continue to focus on the business of image sensors as key devices that support creation.

4. Expansion of Kando space

Leveraging technologies such as VR and AI, Sony is also working on the challenge of expanding the field of Kando from real space into the virtual and mobility spaces from a long-term perspective.

(1) Virtual space

- Sony is providing a place of creation where people connect with each other through live service games, live performances by music artists and initiatives that increase sports fan engagement.

- Sony is also working to seamlessly connect the virtual and the physical worlds using technologies such as its mobile motion capture system "mocopi," and skeletal tracking system.

- Sony is extending the creativity of creators with AI represented by "Gran Turismo Sophy," a racing AI agent that enhances the value of the experience within the game space. Sony intends to continue to promote R&D in this area, alongside social implementation.

(2) Mobility space

- Sony is contributing to the evolution of mobility in areas such as imaging and sensing technologies and entertainment, as well as communications and networks including 5G, and also plans to provide these technologies to the production model being developed under Sony Honda Mobility's new brand, "AFEELA."

- Through its collaboration with Epic Games, Sony is pursuing new entertainment possibilities using the Unreal Engine 3D creation tool.

(3) Outer space

- Sony will conduct exploration activities to bring emotional experiences through the STAR SPHERE project's nano satellite "EYE."

5. Progress on the fourth mid-range plan

Three-year cumulative adjusted EBITDA, which is the KPI of the fourth mid-range plan ("fourth mid-range plan") that charts the path forward for Sony over the three fiscal years started on April 1, 2021 and ending on March 31, 2024, has progressed significantly beyond the initial plan. In the fiscal year ending March 31, 2024, which is the final year of its fourth mid-range plan, Sony intends to promote business operations with a focus on risk management amidst an unstable business environment, and ensure the achievement of its KPIs. For more detailed discussion on the fourth mid-range plan, refer to "Fourth Mid-Range Plan — Financial Targets and their Progress" below.

6. Growth strategies for each business segment

- G&NS segment: Increasing the number of active users

  - Growth and expansion of PS5™. Shipped 6.3 million units of PS5 during the fourth quarter of the fiscal year ended March 31, 2023. Continue to manufacture at full capacity.

  - Knowledge sharing from Bungie to enhance Sony's ability to develop and operate live service games. Aim to increase the number of active users on PCs.

- Music segment: Outpace the market growth of streaming services and emerging media

  - 1) Promote new songs from Sony Music's wholly owned labels and signed artists to increase market share. 2) Expand services for distributed labels centered around The Orchard. 3) Ensure early contact with emerging artists through channels such as AWAL. 4) Further explore emerging markets, including unearthing local artists.

  - Strengthen initiatives to monetize emerging media such as social media and live concerts within games and increase returns for artists.

- Pictures segment: Maximize IP value over the long-term
  - Leverage Sony's strengths as a strategic supplier, limiting the burden of investment Sony would incur by having Sony's own distribution platform, and instead allocating these investment resources to the creative side, enhancing production quality, and supplying content to the distribution platforms that best understand the appeal of each product.
  - Improve long-term profit by maintaining focus on theatrical releases, which are also supported by the industry.
- Across entertainment businesses: Maximizing value by deepening the deployment of IP
  - Synergies generated between entertainment businesses
    - Expansion of game IP: Continue work on the production of film and TV adaptations of first-party PlayStation® titles including *The Last of Us*, *Gran Turismo* and *Twisted Metal*.
    - Accelerating the growth of anime: Collaboration between *Demon Slayer: Kimetsu no Yaiba* producer Aniplex and Crunchyroll.
  - Location Based Entertainment
    - Water theme park "Columbia Pictures Aquaverse" in Thailand
    - A ride attraction in Spain with projections showing the world of *Uncharted*
    - "Sword Art Online — Anomaly Quest" at indoor interactive attraction "THE TOKYO MATRIX" in Japan
- ET&S segment: Expand the array of solutions and services offered to a wide range of creators
  - For photographers and broadcasters, expand Sony's business in the area of services such as efficient virtual production on the cloud, and also optimize these technologies and services for individual creators.
  - For filmmakers, evolve creation technologies such as the "VENICE" camera series and virtual production to unleash creators from the constraints of time and space.
- I&SS segment: Further strengthen No. 1 position in image sensors.
  - Shift to larger sizes and higher performance CMOS image sensors for smartphones.
  - Expand business opportunities for sensors in the automotive field, where Sony can contribute to safe mobility, and in the industrial and social infrastructure field, to contribute to the shift to smart societies.
- Financial Services segment: Brand reinforcement, leveraging Group infrastructure and investment for growth
  - Reinforcement of branding, leveraging the Sony Group's infrastructure, and investing in growth are the keys to growth in the Financial Services business.
  - To realize further growth within the Financial Services business, Sony will begin the assessment of a partial spin-off based on the premise of the listing of the shares of SFGI that operates this business.
  - Sony will proceed with its assessment based on the premise that Sony will continue to own a portion (slightly less than 20%) of the shares of SFGI, so that the Financial Services business can continue to utilize the Sony brand, including in their company name, and continue to generate synergies with Sony Group companies after the execution of the spin-off.
  - The timing of the execution of the spin-off has not been determined; however, Sony will proceed with its assessment leading up to the end of the fiscal year ending March 31, 2024, giving consideration to executing the spin-off within the next two to three years.

7. Continuous evolution of businesses and people diversity

Through diverse individuals sharing their knowledge and activities beyond boundaries, evolving Sony's business diversity, and connecting organically, Sony aims to achieve further growth and enhance long-term value across the overall Sony Group.

Fourth Mid-Range Plan — Financial Targets and their Progress

<Financial Targets>

On April 28, 2021, Sony announced the financial targets for the fourth mid-range plan. In order to continue managing Sony with a long-term view, Sony's management established a three-year cumulative key performance indicator. That indicator, which is the most important metric of group performance for the fourth mid-range plan ("Group KPI"), is Adjusted EBITDA*. Sony announced that it would target total Adjusted EBITDA of 4.3 trillion yen on a consolidated basis for the three fiscal years started on April 1, 2021 and ending on March 31, 2024. Management believes that Adjusted EBITDA is a performance metric suitable for the long-term management that Sony prioritizes. This is because (i) it represents the sustainable earnings power of a business as it does not include the effects of one-time gains and losses, (ii) it enables management to confirm that all the businesses of the Sony Group, including the Financial Services business, are expanding over the mid- to long-term through cycles of investment and return, and (iii) it is often used to calculate corporate value.

Regarding the capital allocation plan in the fourth mid-range plan, Sony established a capital expenditure target of 1.5 trillion yen and a strategic investment target of 2 trillion yen or more including share repurchases as it aims to grow its business over the longer-term, beyond the duration of the plan. As in the past, Sony plans to increase dividends in a stable manner over the long term. Sony expects to fund its allocation of capital through expected cash generation of 3.8 trillion yen or more over the three fiscal years started on April 1, 2021 and ending on March 31, 2024. The expected cash generation includes 3.1 trillion yen or more of consolidated operating cash flow excluding the Financial Services segment, 300 billion or more of cash flow generated from the sale of businesses and assets executed as needed as well as borrowing with a strict eye on financial discipline, and 400 billion of cash left-over from the period of the third mid-range plan started on April 1, 2018 and ended on March 31, 2021 and before.

<Progress>

Adjusted EBITDA for the fiscal year ended March 31, 2023 was 1 trillion 703.4 billion yen**. Three-year cumulative adjusted EBITDA, which is the Group KPI, has progressed significantly beyond the initial plan, mainly in the Music and Pictures segments.

Regarding capital allocation, capital expenditures are expected to increase from the initial plan to 1.9 trillion yen, with an additional 0.4 trillion yen mainly allocated to image sensor capital expenditures in the I&SS segment and server investments in Corporate R&D and G&NS. In terms of strategic investment, since Sony decided to increase working capital and capital expenditures, and in consideration of the current M&A market environment, Sony reduced the amount from the initial plan of 2 trillion yen to 1.8 trillion yen.

* Adjusted EBITDA (Earnings Before Interest, Taxes, Depreciation and Amortization) = Net income attributable to Sony Group Corporation's stockholders + Net income attributable to noncontrolling interests + Income taxes + Interest expenses, net, recorded in Financial income and Financial expense — Gain on revaluation of equity instruments, net, recorded in Financial income and Financial expense + Depreciation and amortization expense excluding amortization for film costs, broadcasting rights and internally developed game content and master recordings included in Content assets as well as for deferred insurance acquisition costs — the profit and loss amount that Sony deems non-recurring****.

Adjusted EBITDA is not a measure in accordance with IFRS. However, Sony believes that this disclosure may be useful information to investors. Adjusted EBITDA should be considered in addition to, not as a substitute for, Sony's results in accordance with IFRS.

** The following table shows a reconciliation of net income attributable to Sony Group Corporation's stockholders reported in accordance with IFRS to Adjusted EBITDA for the fiscal year ended March 31, 2023.

|  | Fiscal year ended March 31 |
|  | 2023 |
|  | (Yen in billions) |
| --- | --- |
| **Net income attributable to Sony Group Corporation's stockholders** | **937.1** |
| Net income attributable to noncontrolling interests | **6.5** |
| Income taxes | **236.7** |
| Interest expenses, net, recorded in Financial income and Financial expense | **4.0** |
| Gain on revaluation of equity instruments, net, recorded in Financial income and Financial expense | **4.6** |
| Depreciation and amortization expense*** | **542.2** |
| Profit and loss amount that Sony deems non-recurring**** | **(27.8)** |
| **Adjusted EBITDA** | **1,703.4** |

*** Depreciation and amortization expense excludes amortization of film costs, broadcasting rights and internally developed game content and master recordings included in Content assets, as well as for deferred insurance acquisition costs.

**** The table below shows the details of the profit and loss amount that Sony deems non-recurring for the fiscal year ended March 31, 2023.

|  | Fiscal year ended March 31 |
|  | 2023 |
|  | (Yen in billions) |
| --- | --- |
| Impact of litigation settlements, net of expenses, received in relation to lawsuits for Recorded Music and Music Publishing (Music segment) | **5.7** |
| Recovery of an unauthorized withdrawal of funds at a subsidiary of Sony Life which occurred in the previous fiscal year (Financial Services segment) | **22.1** |
| **Total** | **27.8** |

For details on the performance of each business segment in the fiscal year ended March 31, 2023, as well as the business environment and strategy of each business segment, also refer to "Operating Results" in "Item 5. *Operating and Financial Review and Prospects.*"

**E.   Critical Accounting Estimates**

The preparation of the consolidated financial statements in conformity with IFRS requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities, disclosure of contingent assets and liabilities at the date of the financial statements, and the reported amounts of revenues and expenses during the reporting period. On an ongoing basis, Sony evaluates its estimates, which are based on historical experience, future projections and various other assumptions that are believed to be reasonable under the circumstances. The results of these evaluations form the basis for making judgments about the carrying values of assets and liabilities and the reported amounts of expenses that are not readily apparent from other sources. Actual results may differ significantly from these estimates. Sony considers an accounting estimate to be critical if it is important to its financial condition and results, and requires significant judgment and estimates on the part of management in its application. Sony believes that the following represents its critical accounting estimates. The critical accounting estimates should be read in conjunction with Note 3 of the consolidated financial statements regarding Sony's significant accounting policies.

*Financial instruments*

Sony recognizes a financial instrument as a financial asset or a financial liability when Sony becomes party to the contractual provisions of the instrument. Financial assets and financial liabilities are initially measured at fair value.

Financial instruments held by Sony are classified according to the measurement method, and for financial instruments measured at fair value, future fluctuations in fair value may have a significant impact on the consolidated financial statements.

The assessment of credit losses for debt securities is often subjective in nature and involves certain assumptions and estimates concerning the credit risk ratings, expected operating results, business plans and future cash flows of the issuer of the security. Accordingly, it is possible that Sony will record an allowance for credit losses for debt securities in the future, where such an allowance for credit losses is not currently recorded based on the assessment of subsequently available information such as a deterioration in the credit risk rating, continued poor operating results, future broad declines in the value of worldwide equity markets and the effect of worldwide interest rate fluctuations. As a result, downward adjustments in income may be recorded in the future due to the recording of such allowance for credit losses.

*Impairment of non-financial assets*

Sony reviews the recoverability of its non-financial assets, except for inventories, contract costs and deferred tax assets, whenever there is any indication that an asset or a cash-generating unit ("CGU") may be impaired. In addition, an annual impairment test for goodwill, intangible assets with indefinite useful lives or intangible assets not yet available for use is performed during the fourth quarter of the fiscal year for each CGU or group of CGUs to which the carrying amount of these assets is allocated.

For all CGUs or groups of CGUs with goodwill, the recoverable amount exceeded the carrying amount, and therefore no impairment existed in the fiscal year ended March 31, 2023. Also, the recoverable amount of each CGU or group of CGUs with significant goodwill exceeded their respective carrying values by at least 10.0%. For intangible assets with indefinite useful lives or intangible assets not yet available for use, the recoverable amount exceeded the carrying amount, and therefore no impairment existed.

A discussion of the significant assumptions, other than the mid-range plan, including a sensitivity analysis with respect to their impact, of the recoverable amount of each CGU or group of CGUs for the impairment analysis for goodwill performed for the fiscal year ended March 31, 2023 is included below:

- The post-tax discount rates ranged from 2.6% to 15.0%. A hypothetical one percentage point increase in the discount rate, holding all other assumptions constant, would not have resulted in an impairment.

- The growth rates applied to the terminal values for the CGUs within the G&NS, ET&S, I&SS and Financial Services segments ranged from approximately 1.0% to 1.5%. The growth rates beyond the mid-range plan period for the CGUs in the Music segment ranged from 1.0% to 3.0%, and in the Pictures segment ranged from (5.0%) to 21.0%. A hypothetical one percentage point decrease in the growth rate, holding all other assumptions constant, would not have resulted in an impairment.

- The earnings multiple used to calculate the terminal value in the Pictures CGU was 1.5x to 12.0x and the revenue multiple was 1.3x to 1.5x. A hypothetical reduction in earnings multiple by 1.0x and revenue multiple by 0.25x, respectively, holding all other assumptions constant, would not have resulted in a significant impairment.

Management believes that the assumptions used in the impairment tests are reasonable. However, in the future, changes in estimates resulting in lower recoverable amounts due to unforeseen changes in assumptions could negatively affect the valuations, which may result in Sony recognizing impairment losses for non-financial assets.

*Business combinations*

Sony recognizes identifiable assets acquired and the liabilities assumed of an acquiree at their fair values at the acquisition date with limited exceptions. Sony recognizes goodwill when the aggregate of the consideration transferred in a business combination, the amount of any non-controlling interests in the acquiree and the fair value of Sony's previously held equity interest in the acquiree exceeds the net amount of the identifiable assets and liabilities of the acquiree at the acquisition date. If the aggregate above is less than the net amount of identifiable assets and liabilities, the difference is recognized as a gain.

Due to the inherent uncertainties involved in making the estimates and assumptions, the consideration transferred could be valued and allocated to the identifiable assets acquired and liabilities assumed differently. Actual results may differ, or unanticipated events and circumstances may affect such estimates, which could require Sony to record an impairment of an identifiable asset acquired and goodwill, or an increase in the amounts recorded for identifiable liabilities assumed.

*Estimation of ultimate revenue in the Pictures segment*

An aspect of film accounting that requires the exercise of management's judgment relates to the process of estimating the total revenues to be received throughout a film's life cycle. Such estimate of a film's ultimate

revenue is important for the measurement of film costs and participation and residual liabilities in the Pictures segment.

While a film is being produced and the related costs are being capitalized, it is necessary for management to estimate the ultimate revenue, less additional costs to be incurred, including exploitation costs which are expensed as incurred, in order to determine whether the value of a film has been impaired and thus requires an immediate write-off of unrecoverable film costs. In addition, the amount of film costs recognized as cost of sales for a given film as it is exhibited in various markets throughout its life cycle is based on the ratio of current period actual revenues to the estimated remaining total revenues.

Management bases its estimates of ultimate revenue for each film on several factors including the historical performance of similar genre films, the star power of the lead actors, the expected number of theaters at which the film will be released, anticipated performance in the home entertainment, television and other ancillary markets, and agreements for future sales. Management updates such estimates on a regular basis based on the actual results to date and estimated future results for each film. For example, a film with lower than expected theatrical revenues in its initial weeks of release would generally have its theatrical, home entertainment and television distribution ultimate revenues adjusted downward; a failure to do so would result in the understatement of amortized film costs for the period. Also, participation and residual liabilities are accrued based on the ratio of current period actual revenues to the estimated remaining total revenues.

*Valuation of deferred tax assets*

Deferred tax assets are recognized to the extent that it is probable that taxable profit will be available against which the assets can be utilized. Accordingly, the valuation of deferred tax assets is assessed periodically with available evidence related to the realizability of the deferred tax assets.

The valuation of deferred tax assets, which is based on currently enacted tax laws and rates as of the end of the reporting period, reflects management's judgment and best estimate of the likely future tax consequences of events that have been recognized in Sony's financial statements and tax returns, the ability to implement various tax planning strategies and, in certain cases, future forecasts, business plans and other expectations about business outcomes. Changes in existing tax laws or rates in tax jurisdictions in which Sony operates could affect actual tax results, and market or economic deterioration or failure of management to achieve its restructuring objectives could affect future business results, either of which could affect the valuation of deferred tax assets over time. If future results are less than projected, if the results of tax examinations or the negotiations of advance pricing agreements covering transfer pricing of intercompany transactions result in a different allocation of profits and losses than currently anticipated, if tax planning alternatives are no longer viable, or if there is no excess appreciated asset value over the tax basis of the assets contemplated for sale, outstanding deferred tax assets may be required to be written down in the future. On the other hand, a forecasted improvement and consistency in future earnings or other factors, such as business reorganizations, could lead in the future, as a result of a review of all relevant factors, to the reversal of the previous write down of the deferred tax assets which would be recorded as a reduction to tax expense. These possible factors and other changes, that are not anticipated in current estimates, could have a material impact on Sony's earnings or financial condition in the period or periods in which the impact is recorded or reversed.

*Deferred insurance acquisition costs*

Costs that vary with and are directly related to the acquisition or renewal of insurance policies are deferred as long as they are recoverable. The deferred insurance acquisition costs include such items as commissions, medical examination costs and inspection report fees, and are subject to recoverability testing at least annually to ensure that the capitalized amounts do not exceed the present value of anticipated gross profits or premiums less benefits and maintenance expenses, as applicable. The deferred insurance acquisition costs for traditional life insurance contracts are amortized over the premium-paying period of the related insurance policies using assumptions consistent with those used in computing future insurance policy benefits. The deferred insurance acquisition costs for non-traditional life insurance contracts are amortized over the expected life at a constant rate based on the present value of the estimated gross profit. Investment yields, mortality rates, lapse rates and discount rates are used as important assumptions for the present value of the estimated gross profit.

*Future insurance policy benefits*

Liabilities for future insurance policy benefits are primarily comprised of the present value of estimated future payments to policyholders. These liabilities are computed by the net level premium method based upon the

assumptions as to future investment yield, morbidity rates, mortality rates, lapse rates and other factors. These assumptions are reviewed on a periodic basis. Liabilities for future policy benefits include the liabilities for the minimum guarantee benefits of individual variable annuities and variable life insurance contracts.

### *Policyholders' account in the life insurance business*

Liabilities for policyholders' account in the life insurance business represent the contract value that has accrued to the benefit of the policyholders as of the end of the reporting period. This liability is generally equal to the accumulated account deposits, plus interest credited, less policyholder withdrawals and other charges assessed against the account balances. Liabilities for policyholders' account in the life insurance business include the liabilities related to the individual variable annuities and variable life insurance contracts with minimum guarantee benefits.

### Item 6.    *Directors, Senior Management and Employees*

### A.    **Directors and Senior Management**

Set forth below are the current members of the Board of Directors and Corporate Executive Officers of Sony Group Corporation (the "Corporation"), their responsibility as a director or officer, date of birth, the number of years they have served as a director or officer, and other principal business activities outside the Corporation as of June 20, 2023.

### Board of Directors

**Kenichiro Yoshida**
Responsibility as a Director: —
Date of Birth: October 20, 1959
Number of Years Served as a Director: 9 years
Principal Business Activities Outside the Corporation: Outside Director, M3, Inc.
Brief Personal History:

| | |
|---|---|
| April 1983 | Joined the Corporation |
| July 2000 | Joined Sony Communication Network Corporation (currently Sony Network Communications Inc.) |
| September 2000 | Outside Director, So-net M3, Inc. (currently M3, Inc.) (present) |
| May 2001 | SVP, Sony Communication Network Corporation |
| April 2005 | President and Representative Director, Sony Communication Network Corporation |
| December 2013 | EVP, CSO and Deputy CFO, Corporate Executive Officer, the Corporation |
| April 2014 | EVP and CFO, Representative Corporate Executive Officer, the Corporation |
| June 2014 | Director, the Corporation (present) |
| April 2015 | Executive Deputy President and CFO, Representative Corporate Executive Officer, the Corporation |
| April 2018 | President and CEO, Representative Corporate Executive Officer, the Corporation |
| June 2020 | Chairman, President and CEO, Representative Corporate Executive Officer, the Corporation |
| April 2023 | Chairman and CEO, Representative Corporate Executive Officer, the Corporation (present) |

**Hiroki Totoki**

Responsibility as a Director: —
Date of Birth: July 17, 1964
Number of Years Served as a Director: 4 years
Principal Business Activities Outside the Corporation: Outside Director, Recruit Co., Ltd.
Brief Personal History:

| | |
|---|---|
| April 1987 | Joined the Corporation |
| February 2002 | Representative Director, Sony Bank Incorporated |
| June 2005 | Director, Corporate Executive Officer and Senior Managing Director, Sony Communication Network Corporation (currently Sony Network Communications Inc.) |
| April 2012 | Representative Director, Corporate Executive Officer and Senior Managing Director, So-net Entertainment Corporation (currently Sony Network Communications Inc.) |
| April 2013 | Representative Director, Corporate Executive Officer, Deputy President and CFO, So-net Entertainment Corporation |
| December 2013 | SVP, Corporate Executive, the Corporation |
| November 2014 | President and CEO, SOMC (currently Sony Corporation) |
| June 2015 | Director, Chairman, So-net Corporation (currently Sony Network Communications Inc.) |
| April 2016 | EVP, Corporate Executive Officer, the Corporation |
| | Officer in charge of New Business Platform Strategy, the Corporation |
| | President and Representative Director, So-net Corporation |
| June 2017 | CSO, the Corporation |
| | Officer in Charge of Mid-to-Long Term Business Strategy, New Business |
| April 2018 | Representative Corporate Executive Officer, CFO, the Corporation |
| June 2018 | Senior EVP, the Corporation |
| | Outside Director, Recruit Holdings Co., Ltd. (present) |
| June 2019 | Director, the Corporation (present) |
| June 2020 | Executive Deputy President and CFO, Representative Corporate Executive Officer, the Corporation |
| April 2023 | President, COO and CFO, Representative Corporate Executive Officer, the Corporation (present) |

**Yoshihiko Hatanaka**

Responsibility as a Director: Chairman of the Board
                              Chair of the Nominating Committee
Date of Birth: April 20, 1957
Number of Years Served as a Director: 4 years
Brief Personal History and Principal Business Activities Outside the Corporation:

| | |
|---|---|
| April 1980 | Joined Fujisawa Pharmaceutical Co., Ltd. (currently Astellas Pharma Inc.) |
| June 2005 | Corporate Executive, Vice President, Corporate Planning, Corporate Strategy, Astellas Pharma Inc. |
| April 2006 | Corporate Executive of Astellas Pharma Inc. and President & CEO, Astellas US LLC and President & CEO, Astellas Pharma US, Inc. |
| June 2008 | Senior Corporate Executive of Astellas Pharma Inc. and President & CEO, Astellas US LLC and President & CEO, Astellas Pharma US, Inc. |
| April 2009 | Senior Corporate Executive, Chief Strategy Officer and Chief Financial Officer, Astellas Pharma Inc. |
| June 2011 | Representative Director, President & CEO, Astellas Pharma Inc. |
| April 2018 | Representative Director, Chairman of the Board, Astellas Pharma Inc. |
| June 2019 | Director, the Corporation (present) |
| March 2023 | Outside Director, Shiseido Company, Limited (present) |

**Toshiko Oka**

Responsibility as a Director: Chair of the Audit Committee
                                Member of the Nominating Committee
Date of Birth: March 7, 1964
Number of Years Served as a Director: 5 years
Brief Personal History and Principal Business Activities Outside the Corporation:

| | |
|---|---|
| April 1986 | Joined Tohmatsu Touche Ross Consulting Limited |
| July 2000 | Joined Asahi Arthur Anderson Limited |
| September 2002 | Principal, Deloitte Tohmatsu Consulting Co., Ltd. (currently ABeam Consulting Ltd.) |
| April 2005 | President and Representative Director, ABeam M&A Consulting Ltd. (currently PwC Advisory LLC) |
| April 2016 | Partner, PwC Advisory LLC |
| June 2016 | CEO, Oka & Company Ltd. (present) |
| June 2018 | Director, the Corporation (present) |
| June 2019 | Outside Director, Happinet Corporation (present) |
| June 2020 | Outside Director, ENEOS Holdings, Inc. (present) |
| April 2021 | Professor, Professional Graduate School, Graduate School of Global Business, Meiji University (present) |
| June 2021 | Outside Director, Hitachi Construction Machinery Japan Co., Ltd. (present) |

**Sakie Akiyama**

Responsibility as a Director: Member of the Compensation Committee
Date of Birth: December 1, 1962
Number of Years Served as a Director: 4 years
Brief Personal History and Principal Business Activities Outside the Corporation:

| | |
|---|---|
| April 1987 | Joined Arthur Andersen & Co. |
| April 1994 | Founder and CEO, Saki Corporation |
| October 2018 | Founder, Saki Corporation (present) |
| June 2019 | Director, the Corporation (present) |
| | Outside Director, Japan Post Holdings Co., Ltd. (present) |
| | Outside Director, Orix Corporation (present) |
| June 2020 | Outside Director, Mitsubishi Corporation (present) |

**Wendy Becker**

Responsibility as a Director: Chair of the Compensation Committee
                                Member of the Nominating Committee
Date of Birth: November 2, 1965
Number of Years Served as a Director: 4 years
Brief Personal History and Principal Business Activities Outside the Corporation:

| | |
|---|---|
| September 1987 | Brand Manager, Procter & Gamble Company |
| September 1993 | Consultant, McKinsey & Company, Inc. |
| December 1998 | Partner, McKinsey & Company, Inc. |
| February 2008 | Managing Director, Residential, TalkTalk, The Carphone Warehouse Ltd. |
| | Board member, Member of Remuneration Committee, Whitbread plc |
| September 2009 | Chief Marketing Officer, Vodafone Group plc |
| September 2012 | Chief Operating Officer, Jack Wills Ltd. |
| October 2013 | CEO, Jack Wills Ltd. |
| February 2017 | Board member, Chair of Remuneration Committee, Great Portland Estates plc |
| September 2017 | Board member, Logitech International S.A. (present) |
| June 2019 | Director, the Corporation (present) |
| September 2019 | Chair of the Board, Chair of Nominating Committee, Logitech International S.A. (present) |
| June 2021 | Board member, Chair of Remuneration Committee, Oxford Nanopore Technologies plc (present) |

**Keiko Kishigami**

Responsibility as a Director: Member of the Audit Committee
Date of Birth: January 28, 1957
Number of Years Served as a Director: 3 years
Brief Personal History and Principal Business Activities Outside the Corporation:

| | |
|---|---|
| October 1985 | Joined Peat Marwick Minato (currently Ernst & Young ShinNihon LLC) |
| August 1989 | Registered as Certified Public Accountant (present) |
| December 1997 | Partner, Century Audit Corporation (currently Ernst & Young ShinNihon LLC) |
| May 2004 | Representative Partner (Senior Partner), Ernst & Young ShinNihon (currently Ernst & Young ShinNihon LLC) |
| September 2018 | Board Member, WWF Japan (present) |
| June 2019 | Outside Auditor, Okamura Corporation (present) |
| June 2020 | Director, the Corporation (present) |
| June 2021 | Outside Director, Sumitomo Seika Chemicals Company, Limited (present) |
| March 2023 | Outside Auditor, DIC Corporation (present) |

**Joseph A. Kraft Jr.**

Responsibility as a Director: Member of the Audit Committee
                    Director in charge of Information Security
Date of Birth: May 12, 1964
Number of Years Served as a Director: 3 years
Brief Personal History and Principal Business Activities Outside the Corporation:

| | |
|---|---|
| July 1986 | Joined Morgan Stanley Inc. |
| January 2000 | Managing Director, Morgan Stanley Inc. |
| April 2007 | Managing Director, Head of Capital Markets Division, Dresdner Kleinwort Japan |
| March 2010 | Deputy Branch Manager & Managing Director, Bank of America Merrill Lynch Japan |
| July 2015 | CEO, Rorschach Advisory Inc. (present) |
| June 2020 | Director, the Corporation (present) |

**Neil Hunt**

Responsibility as a Director: Director in charge of Information Security
Date of Birth: January 12, 1962
Number of Years Served as a Director: —
Brief Personal History and Principal Business Activities Outside the Corporation:

| | |
|---|---|
| June 1989 | Founder, CTO, Iconicon |
| October 1991 | Director of Engineering, Pure Atria, Inc. |
| December 1999 | Chief Product Officer, Netflix, Inc. |
| September 2010 | Board member, Member of Compensation Committee, Logitech, Inc. |
| June 2017 | Board member, Member of Compensation Committee, Roku, Inc. (present) |
| January 2020 | Founder and Chief Product Officer, Vibrant Planet, PBC (present) |
| June 2023 | Director, the Corporation (present) |

**William Morrow**

Responsibility as a Director: Member of the Compensation Committee
Date of Birth: July 2, 1959
Number of Years Served as a Director: —
Brief Personal History and Principal Business Activities Outside the Corporation:

| | |
|---|---|
| September 1980 | Director, Pacific Bell Inc. |
| November 2001 | President, Japan Telecom Holdings Co. Ltd |
| February 2004 | CEO, Vodafone UK Limited |
| April 2005 | President, VODAFONE K.K. Limited |
| May 2006 | CEO Europe, Vodafone Limited |
| August 2006 | President & CEO, Pacific Gas and Electric Company |
| June 2008 | Outside Director, Broadcom Inc. |
| March 2009 | CEO, Clearwire Incorporated |
| March 2012 | CEO, Vodafone Hutchison Australia |
| April 2014 | CEO, NBN Co, Limited |
| December 2018 | Outside Director, IkeGPS Group Limited |
| February 2021 | CEO, DirecTV LLC (present) |
| June 2023 | Director, the Corporation (present) |

**Corporate Executive Officers**

In addition to Kenichiro Yoshida and Hiroki Totoki, the four individuals set forth below are the current Corporate Executive Officers of Sony Group Corporation as of June 20, 2023. Refer to "Board Practices" below.

**Toshimoto Mitomo**

Responsibility as an Officer: Executive Deputy President and CSO, Officer in charge of Intellectual Property, Business Strategy, Business Development and Business Incubation Platform
Date of Birth: January 6, 1963
Number of Years Served as a Corporate Executive Officer: 1 year
Principal Business Activities Outside Sony: None
Brief Personal History:

| | |
|---|---|
| April 1985 | Joined the Corporation |
| June 2013 | SVP, Corporate Executive, the Corporation |
| June 2019 | EVP, the Corporation |
| April 2022 | Senior EVP, Corporate Executive Officer, the Corporation |
| April 2023 | Executive Deputy President and CSO, Corporate Executive Officer, the Corporation (present) |

**Shiro Kambe**

Responsibility as an Officer: Senior EVP, Officer in charge of Legal, Compliance, Privacy, Corporate Communications, Brand, Sustainability, External Relations, Quality Management, and the Board Secretariat
Date of Birth: December 18, 1961
Number of Years Served as a Corporate Executive Officer: 9 years
Principal Business Activities Outside Sony: None
Brief Personal History:

| | |
|---|---|
| April 1984 | Joined the Corporation |
| June 2010 | SVP, Corporate Executive, the Corporation |
| June 2014 | EVP, Corporate Executive Officer, the Corporation |
| June 2020 | Senior EVP, Corporate Executive Officer, the Corporation (present) |

**Kazushi Ambe**

Responsibility as an Officer: Senior EVP, Officer in charge of Human Resources, General Affairs, Lead of Group Diversity, Equity & Incubation and the Corporate Executive Office and Sony Group China Representative
Date of Birth: April 23, 1961
Number of Years Served as a Corporate Executive Officer: 7 years
Principal Business Activities Outside Sony: None
Brief Personal History:

| | |
|---|---|
| April 1984 | Joined the Corporation |
| October 2001 | Vice President, Sony Ericsson Mobile Communications |
| April 2006 | Senior Vice President, Sony Corporation of America |
| November 2014 | SVP, Corporate Executive, the Corporation |
| June 2016 | EVP, Corporate Executive Officer, the Corporation |
| June 2020 | Senior EVP, Corporate Executive Officer, the Corporation (present) |

**Hiroaki Kitano**

Responsibility as an Officer: Senior EVP and CTO, Officer in charge of R&D and AI Collaboration
Date of Birth: March 16, 1961
Number of Years Served as a Corporate Executive Officer: 1 year
Principal Business Activities Outside Sony: None
Brief Personal History:

| | |
|---|---|
| April 1984 | Joined NEC Corporation |
| August 1993 | Joined Sony Computer Science Laboratories, Inc. |
| June 2002 | Director, Deputy Head of Research, Sony Computer Science Laboratories, Inc. |
| July 2008 | Director, Head of Research, Sony Computer Science Laboratories, Inc. |
| July 2011 | President and CEO, Sony Computer Science Laboratories, Inc. (present) |
| June 2016 | Corporate Executive, the Corporation |
| June 2018 | SVP, the Corporation |
| April 2020 | CEO, Sony AI Inc. (currently Sony Research Inc.) (present) |
| June 2020 | EVP, the Corporation |
| April 2022 | Senior EVP and CTO, Corporate Executive Officer, the Corporation (present) |

Kenichiro Yoshida, Hiroki Totoki, Toshimoto Mitomo, Shiro Kambe, Kazushi Ambe and Hiroaki Kitano are engaged on a full-time basis by Sony Group Corporation. There is no family relationship between any of the persons named above. There is no arrangement or understanding with major shareholders, customers, suppliers, or others pursuant to which any person named above was selected as a Director or a Corporate Executive Officer.

**B.  Compensation**

  Under the Financial Instruments and Exchange Act of Japan and related regulations, Sony Group Corporation is required to disclose the total remuneration paid by Sony Group Corporation to Directors and Corporate Executive Officers, as well as remuneration of any Director or Corporate Executive Officer who receives total aggregate annual remuneration exceeding 100 million yen from Sony in a fiscal year, on an individual basis. The following table and accompanying footnotes show the information on such matters that Sony Group Corporation has disclosed in its annual Securities Report for the fiscal year ended March 31, 2023 filed on June 20, 2023 with the Director General of the Kanto Local Finance Bureau of the Ministry of Finance in Japan.

(1) Total amounts of remuneration for Directors and Corporate Executive Officers and the number thereof

| | Fixed remuneration | | Remuneration linked to business results | | Stock acquisition rights (*6) | | Restricted stock (*8/*9) | | Phantom Restricted Stock Plan (*9/*10) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number of persons | Amount (Yen in millions) | Number of persons | Amount (Yen in millions) | Number of persons | Amount (Yen in millions) | Number of persons | Amount (Yen in millions) | Number of persons | Amount (Yen in millions) |
| Directors | 8 | 186 | — | — | — | — | 8 | 46 | 1 | 95 |
| | | | | (*3) | | (*7) | | | | (*11) |
| (Outside Directors) (*1) | (7) | (159) | (—) | (—) | (—) | (—) | (7) | (41) | (—) | (—) |
| Corporate Executive Officers | 8 (*2) | 574 | 7 (*4) | 751 (*5) | 6 | 681 | 6 | 1,131 | 1 | 221 (*12) |
| Total | 16 | 760 | 7 | 751 | 6 | 681 | 14 | 1,178 | 2 | 316 |

*1 The number of persons does not include two Directors who concurrently serve as Corporate Executive Officers, because Sony Group Corporation does not pay any additional remuneration for services as a Director to Directors who concurrently serve as Corporate Executive Officers.

*2 The number of persons includes two Corporate Executive Officers who resigned on the day of the Ordinary General Meeting of Shareholders held on June 28, 2022.

*3 Sony Group Corporation does not pay remuneration linked to business results to Directors who do not concurrently serve as Corporate Executive Officers.

*4 The number of persons includes one Corporate Executive Officer who resigned on the day of the Ordinary General Meeting of Shareholders held on June 28, 2022.

*5 This is the amount of remuneration linked to business results for the fiscal year ended March 31, 2023 that was paid in June 2023.

*6 This is the amount of expenses Sony Group Corporation recorded during the fiscal year ended March 31, 2023 applicable to the stock acquisition rights that were granted.

*7 Sony Group Corporation does not grant stock acquisition rights to Directors who do not concurrently serve as Corporate Executive Officers.

*8 This is the amount of expenses Sony Group Corporation recorded during the fiscal year ended March 31, 2023 applicable to restricted stock.

*9 Due to rounding, individual sums may not total 100%.

*10 The phantom restricted stock plan referenced above includes the amount which is to be paid to one Director who resigned on the day of the Ordinary General Meeting of Shareholders held on June 20, 2023 and one former Corporate Executive Officer who resigned on March 31, 2023. Sony Group Corporation recorded 69 million yen in expenses during the fiscal year ended March 31, 2023 applicable to the phantom restricted stock plan for Directors and Corporate Executive Officers.

*11 The amount above is equivalent to points accumulated during the terms of the Director up to the fiscal year ended March 31, 2017, when Sony had granted points under the phantom restricted stock plan to certain Directors.

*12 The amount above is equivalent to points accumulated during the terms of the Corporate Executive Officers from April 2015 to June 2018 and from June 2020 to June 2022.

(2) Amounts of remuneration for Directors and Corporate Executive Officers on an individual basis

| Name | Position (*1) | Fixed Remuneration (*2) (Yen in millions) | Remuneration linked to business results (*2)(*3) (Yen in millions) | Phantom restricted stock plan (*2) (Yen in millions) | Total (*2) (Yen in millions) | Granted number of stock acquisition rights (*4) (Ten thousand shares) | Granted number of restricted stock (*5) (Ten thousand shares) |
|---|---|---|---|---|---|---|---|
| Tim Schaaff | Former Director (Until June 20, 2023) | 27 | — | 95 (*6) | 122 | — | 0.1 |
| Kenichiro Yoshida | Director, Chairman, CEO, and Representative Corporate Executive Officer (*7) (*8) | 240 | 411 | — | 651 | 16 | 8.0 |
| Hiroki Totoki | Director, President, COO, CFO, and Representative Corporate Executive Officer (*7) (*8) | 80 | 143 | — | 223 | 5 | 2.5 |
| Shigeki Ishizuka | Former Vice Chairman, Former Representative Corporate Executive Officer (Until March 31, 2023) | 17 | 13 | 221 (*9) | 251 | — | — |
| Toshimoto Mitomo | Executive Deputy President, CSO, and Corporate Executive Officer (*8) | 52 | 49 | — | 101 | 2 | 0.6 |
| Shiro Kambe | Senior Executive Vice President, and Corporate Executive Officer (*8) | 52 | 51 | — | 103 | 2 | 0.6 |
| Kazushi Ambe | Senior Executive Vice President, and Corporate Executive Officer (*8) | 52 | 50 | — | 102 | 2 | 0.6 |
| Hiroaki Kitano | Senior Executive Vice President, CTO and Corporate Executive Officer | 52 (*10) | 49 (*10) | — | 101 (*10) | 2 | 1.0 |

*1 This chart shows remuneration for Directors and Corporate Executive Officers who received, or who became likely to receive, total remuneration exceeding 100 million yen from Sony Group Corporation and its subsidiaries during the fiscal year ended March 31, 2023. Titles are as of the date of submission of this document.

*2 Due to rounding, individual sums may not total 100%.

*3 For the metrics and actual financial results used to determine the amount of remuneration linked to business results, refer to "Corporate Executive Officer remuneration linked to business results for the fiscal year ended March 31, 2023" below.

*4 The weighted-average fair value per share at the date of grant of stock acquisition rights granted during the fiscal year ended March 31, 2023 was 3,123 yen and was estimated using the Black-Scholes option-pricing model with several assumptions. Refer to Note 21 of the consolidated financial statements for details. The weighted-average fair value per share does not indicate the actual value that would be realized by a Corporate Executive Officer upon the exercise of the above-mentioned stock acquisition rights. The actual value, if any, that is realized by a Corporate Executive Officer upon the exercise of any stock acquisition rights will depend on the extent to which the market value of Sony Group Corporation's common stock ("Common Stock") exceeds the exercise price of the stock acquisition rights on the date of exercise, and several other restrictions imposed on the exercise of the stock acquisition rights, including the period when a Corporate Executive Officer could exercise the stock acquisition rights. Accordingly, there is no assurance that the value realized or to be realized by a Corporate Executive Officer upon the exercise of the stock acquisition rights is or will be at or near the weighted-average fair value per share presented above. In addition, the above weighted-average fair value per share was calculated to recognize compensation expense for the fiscal year ended March 31, 2023 for accounting purposes and should not be regarded as any indication or prediction of Sony with respect to its future stock performance.

*5 This indicates the total number of shares of restricted stock granted in the fiscal year ended March 31, 2023 for Directors and Corporate Executive Officers. The issue price per share of restricted stock was 11,586 yen.

*6 As noted above, the amount is equivalent to points accumulated during the terms of the Director up to the fiscal year ended March 31, 2017, when Sony had granted points under the phantom restricted stock plan to certain Directors.

*7 As noted above, Sony Group Corporation does not pay any remuneration for services as a Director to Directors who concurrently serve as Corporate Executive Officers.

*8 Apart from the remuneration contained in the table, Sony Group Corporation also provided certain personal benefits and perquisites, including fringe benefits and in some instances amounts to pay income taxes related to perquisites, totaling 7 million yen to Kenichiro Yoshida, 1 million yen to Hiroki Totoki, 18 million yen to Toshimoto Mitomo, 1 million yen to Shiro Kambe, and 1 million yen to Kazushi Ambe during the fiscal year ended March 31, 2023.

*9 As noted above, the amount is equivalent to points accumulated during the terms of the Corporate Executive Officers from April 2015 to June 2018 and from June 2020 to June 2022.

*10 Remuneration paid to Hiroaki Kitano includes 10 million yen in fixed compensation and 10 million yen in performance-based compensation from Sony Computer Science Laboratories, Inc. and 5 million yen in fixed compensation and 5 million yen in performance-based compensation from Sony Research Inc. (formerly Sony AI Inc.).

(3) Basic policy regarding Director and Senior Executive remuneration

The basic policy regarding remuneration for respective Directors and Senior Executives determined by the Compensation Committee is as follows:

(a) Basic policy regarding Director remuneration

The primary duty of Directors is to supervise the performance of business operations of Sony as a whole. In order to improve this supervisory function over the business operations of Sony, which is a global company, the following two elements have been established as the basic policy for the determination of remuneration of Directors. No Director remuneration is paid to those Directors who concurrently serve as Corporate Executive Officers.

- Attracting and retaining an adequate talent pool of Directors possessing the requisite abilities to excel in the global marketplace; and

- Ensuring the effectiveness of the supervisory function of Directors.

Based on the above, Director remuneration shall consist of the following components. The amount of each component and its percentage of total remuneration shall be at an appropriate level determined in accordance with the basic policy above and based on research conducted by a third party regarding remuneration of directors of both Japanese and non-Japanese companies.

| Type of remuneration | Description |
|---|---|
| Fixed remuneration | • The amount of fixed remuneration shall be at an appropriate level determined in accordance with the basic policy above and based on research conducted by a third party regarding remuneration of directors of both Japanese and non-Japanese companies. |
| Stock-based compensation (restricted stock or restricted stock units) | • Restricted stock or restricted stock units ("RSUs") are granted to further promote shared values between Directors and shareholders and incentivize Directors to develop and maintain a sound and transparent management system.<br><br>• Any Director to whom restricted stock is granted may not sell or transfer the granted shares during his/her tenure, and in principle, such restriction is to be released when such Director resigns.<br><br>• In principle, RSUs held by Directors will be vested when he/she resigns, and the Common Stock of the company will then be delivered to the Directors. |
| Phantom restricted stock plan | • Points determined every year by the Compensation Committee and granted to certain Directors every year during their term in office, with the remuneration amount calculated at the time of resignation by multiplying the Common Stock price (closing price) by the individual's accumulated points.<br><br>* Because Sony replaced the phantom restricted stock plan for Directors with restricted stock as from the fiscal year ended March 31, 2018, Sony did not grant new points to Directors during the fiscal year ended March 31, 2023. |

(b) Basic policy regarding Senior Executive remuneration

Senior Executives are key members of management responsible for executing the operations of Sony as a whole, or their respective businesses of Sony. In order to further improve the business results of Sony, the following two elements have been established as the basic policy for the determination of remuneration of Senior Executives.

• Attracting and retaining an adequate talent pool possessing the requisite abilities to excel in the global marketplace; and

• Providing effective incentives to improve business results on a short-, medium- and long-term basis.

Based on the above, Senior Executive remuneration shall basically consist of the following components. The amount of each component and its percentage of total remuneration shall be at an appropriate level determined in accordance with the above basic policy and the individual's level of responsibility and based on research conducted by a third party regarding remuneration of management of both Japanese and non-Japanese companies, with emphasis on linking Senior Executive remuneration to business results and shareholder value.

| Type of remuneration | Description |
|---|---|
| Fixed remuneration | • The amount of fixed remuneration shall be at an appropriate level determined based on research conducted by a third party regarding remuneration of management of both Japanese and non-Japanese companies, according to his/her responsibility, and in order to maintain competitiveness in recruiting talent. |
| Remuneration linked to business results | • Structured appropriately and based on appropriate indicators to ensure that such remuneration effectively incentivizes Senior Executives to achieve the medium- to long-term as well as the corresponding fiscal year's, corporate targets.<br><br>• Specifically, the amount to be paid to Senior Executives shall be determined based on the level of achievements of the targets of indicators of (1) and (2) below, and can fluctuate, in principle, within the range from 0% to 200% of the standard payment amount ("Business Results Linked Standard Payment Amount") based on the achievement of the below-mentioned targets. |

| Type of remuneration | Description |
|---|---|
| | (1)  Certain key performance indicators linked to consolidated or individual business results of Sony during the corresponding fiscal year, such as Adjusted EBITDA and Adjusted EPS (net income attributable to Sony Group Corporation's stockholders per share), and which indicators are selected based on the areas for which each Senior Executive is responsible. |
| | (2)  The individual performance of the area(s) for which each Senior Executive is responsible. |
| | •  Efforts to accelerate value creation through collaborations among businesses of Sony, sustainability initiatives related to social value creation and ESG and engagement indicators based on employee surveys shall be included in the evaluation factors for individual performance. |
| | •  The Business Results Linked Standard Payment Amount shall be determined so that such amount is within a certain percentage of the cash compensation (total of the fixed remuneration and the remuneration linked to business results), which percentage shall be determined in accordance with each individual's level of responsibility. |
| Stock-based compensation (Stock acquisition rights, and restricted stock or restricted stock units) | •  Stock acquisition rights, and restricted stock or RSUs are granted to incentivize Senior Executives to increase mid- to long-term shareholder value. |
| | •  The exercise of the stock acquisition rights is, in principle, restricted during a one-year period from the allotment date, and one-third of the total number of exercisable stock acquisition rights will be vested and exercisable each year thereafter. (All of the allocated stock acquisition rights will be exercisable on and after three years from the allotment date.) |
| | •  The Senior Executives to whom restricted stock is granted, in principle, may not sell or transfer the granted stock before the third anniversary date of the Ordinary General Meeting of Shareholders of the fiscal year when the subject restricted stock was granted. |
| | •  In principle, all RSUs held by the Senior Executives will be vested after three years have passed since the date of grant of the RSUs, and the Common Stock of the company will be delivered to the Senior Executives. |
| | •  As a general policy, remuneration for a Senior Executive who has greater management responsibility and influence over Sony as a whole has a higher proportion of stock-based compensation, which is directly linked to the corporate value. (Please see below Reference: Executive Compensation Package Design to Focus on Long-Term Management.) |
| | •  The amount of stock-based compensation shall be determined so that the amount is within a certain percentage of the total cash compensation (total of the fixed remuneration and the remuneration linked to business results) and stock-based compensation. |
| Phantom restricted stock plan | •  Points determined every year by the Compensation Committee shall be granted to Senior Executives every year during his/her tenure, and at the time of resignation, the remuneration amount shall be calculated by multiplying the Common Stock price (closing price) by the individual's accumulated points. |

(Reference: Executive Compensation Package Designed to Focus on Long-Term Management)

The bar chart below shows the components of remuneration for Corporate Executive Officers for the fiscal year ended March 31, 2023. For this chart, the remuneration linked to business results is based on the Business Results Linked Standard Payment Amount for each Corporate Executive Officer. As to the stock-based compensation, the underlying amount is calculated based on the fair value of a stock acquisition right as of the date such stock acquisition right was granted in the fiscal year ended March 31, 2023 and the issue price of the restricted stock when granted. Accordingly, the components of remuneration based on the amounts actually paid will be different from the chart below.



*Due to rounding, individual sums may not total 100%.

(Reference: Stock-based Compensation)

Sony Group Corporation introduced stock acquisition rights, restricted stock and RSUs as forms of stock-based compensation, granted to the Directors and the Senior Executives including Corporate Executive Officers.

The purpose of the stock-based compensation for the non-executive Directors including outside Directors is to incentivize these Directors to develop and maintain a sound and transparent management system by further promoting shared values between the shareholders and these Directors. Furthermore, the purpose of the stock-based compensations for the Senior Executives including Corporate Executive Officers is to further reinforce management's alignment with shareholder value, and to incentivize management to improve mid- to long- term performance and increase shareholder value.

The details of such stock-based compensation, including vesting conditions, recipients and number of grants, are determined or supervised by the Compensation Committee based on research conducted by a third party regarding stock-based compensation of both Japanese and non-Japanese companies. In addition, in determining the number of shares or units to be granted, the impact on dilution of the value of the shares of Sony Group Corporation is monitored.

(4) Procedures to determine remuneration of Directors and Senior Executives

Based on the policy outlined above, the amount and content of the compensation for each Director and Senior Executive including Corporate Executive Officers are determined by the Compensation Committee or otherwise under the supervision of the Compensation Committee.

Specifically, in principle, as for Directors, each year at the meeting of the Compensation Committee held after the Ordinary General Meeting of the Shareholders, the amount of basic remuneration and the content of compensation for the corresponding fiscal year are determined. Thereafter, at the meeting of the Compensation Committee held after the corresponding fiscal year end, the final amount of compensation of each Director is determined. As for the Senior Executives, each year at the meeting of the Compensation Committee held at the end of the previous fiscal year, in principle, the amount of basic remuneration and the content of compensation for the corresponding fiscal year are determined or supervised. Thereafter, at the meeting of the Compensation Committee held after the corresponding fiscal year end, the final amount of compensation for each Senior Executive is determined or supervised.

For determining the amount of the remuneration linked to business results for each Senior Executive, the Business Results Linked Standard Payment Amount, the targets for the Financial Performance KPIs and the targets for the individual performance of the areas(s) for which each Senior Executive is responsible are determined and thereafter, the amount of such remuneration is determined based on the level of achievement of such targets for the Financial Performance KPIs and the individual performance at the meeting of the Compensation Committee held after the corresponding fiscal year end for Corporate Executive Officers or otherwise under supervision by Compensation Committee for Senior Executives other than Corporate Executive Officers.

The amount of compensation of each Director and Senior Executive including Corporate Executive Officers for the fiscal year ended March 31, 2023 was also determined by the Compensation Committee or otherwise under supervision by the Compensation Committee according to the procedure above. The Compensation Committee concluded that the amount and content of the compensation was in accordance with the policy set forth in section (3) above.

(5) Corporate Executive Officer remuneration linked to business results for the fiscal year ended March 31, 2023

The Business Results Linked Standard Payment Amount for each Corporate Executive Officer for the fiscal year ended March 31, 2023 was determined to be in the range between 60% and 100% of the amount of the fixed remuneration of such Corporate Executive Officer according to his/her responsibility.

The formula to calculate the amount of the remuneration linked to business results to be paid to Corporate Executive Officers is as follows:



* Business Results Linked Standard Payment Amount: Determined to be in the range between 60% and 100% of the amount of the fixed remuneration of each Corporate Executive Officer.

** Payment rate of the remuneration linked to business results: Determined in principle, within the range from 0 percent to 200 percent based on the achievement of (i) Financial Performance KPIs based on the areas for which each Corporate Executive Officer is responsible and (ii) the individual performance of the area(s) for which each Corporate Executive Officer is responsible.

The financial performance KPIs and the weighting of such financial performance KPIs used for Corporate Executive Officers in the fiscal year ended March 31, 2023 were as follows:

| KPI | Weight | Target to be achieved for the fiscal year ended March 31, 2023 (Consolidated) | Result for the fiscal year ended March 31, 2023 (Consolidated) |
|---|---|---|---|
| Adjusted EBITDA (*1) | 50% | Amount determined in order to achieve the Adjusted EBITDA (defined below) target of 4.3 trillion yen for the three-year period from the fiscal year ended March 31, 2022 | 1,703.4 billion yen |
| Adjusted EPS (*2) | 50% | 659.3 yen | 737.06 yen (*3) |

Adjusted EBITDA, which is determined as the most important performance KPI under the fourth mid-range plan, was selected as a Financial Performance KPI to enhance the growth potential of the entire Sony Group under the fourth mid-range plan. Adjusted EPS was selected in order to incentivize awareness of shareholder value and capital efficiency.

For the target to be achieved for Adjusted EBITDA for the fiscal year ended March 31, 2023, an amount that the Compensation Committee determined as appropriate was set in order to achieve the Adjusted EBITDA target under Sony's fourth mid-range plan of 4.3 trillion yen for the three-year period from the fiscal year ended March 31, 2022. The target for Adjusted EPS for the fiscal year ended March 31, 2023 was 659.3 yen, which was obtained by dividing the forecast of net income attributable to Sony Group Corporation's stockholders for the fiscal year ended March 31, 2023, which was disclosed in May, 2022 (830 billion yen) by the number of diluted shares outstanding at the beginning of such fiscal year. The results for the Financial Performance KPIs for the fiscal year ended March 31, 2023 were as follows: Adjusted EBITDA: 1,703.4 billion yen (while net income attributable to Sony Group Corporation's stockholders for the fiscal year ended March 31, 2023 was 937.1 billion), and Adjusted EPS: 737.06 yen, each exceeding the targeted amount. For reconciliation of Adjusted EBITDA to net income attributable to Sony Group Corporation's stockholders, refer to "Issues Facing Sony and Management's Response to those Issues: Fourth Mid-Range Plan — Financial Targets and their Progress" in "Item 5.D *Trend Information.*"

As outlined above under "(3) Basic policy regarding Director and Senior Executive remuneration" remuneration linked to business results for Senior Executives for the fiscal year ended March 31, 2023 was determined based on the level of achievement of the indicators which were selected based on the areas of responsibility of the relevant Senior Executive and the individual performance of such areas of responsibility.

The amounts to be paid to the Senior Executives were, in principle, determined within the range from 0% to 200% of the Business Results Linked Standard Payment Amount. As a result, the ratio of remuneration linked to business results of Corporate Executive Officers for the fiscal year ended March 31, 2023 varied from 155.2% to 178.5% of the Business Results Linked Standard Payment Amount.

*1 "Adjusted EBITDA (Earnings Before Interest, Taxes, Depreciation and Amortization)" = Net income attributable to Sony Group Corporation's stockholders + Net income attributable to noncontrolling interests + Income taxes + Interest expenses, net, recorded in Financial income and Financial expense — Gain on revaluation of equity instruments, net, recorded in Financial income and Financial expense + Depreciation and amortization expense excluding amortization for film costs, broadcasting rights and internally developed game content and master recordings included in Content assets, as well as for deferred insurance acquisition costs — the profit and loss amount that Sony deems non-recurring.

*2 "EPS (Earning Per Share)" means net income attributable to Sony Group Corporation's stockholders per share.

"Adjusted EPS" is calculated by using the value excluding the profit and loss amount that Sony deems non-recurring from the value of the net income attributable to Sony Group Corporation's stockholders.

*3 Adjusted EPS result for the fiscal year ended March 31, 2023 is calculated by dividing adjusted net income attributable to Sony Group Corporation's stockholders for the fiscal year ended March 31, 2023 by diluted weighted average number of shares during the fiscal year. The following table shows a reconciliation of net income attributable to Sony Group Corporation's stockholders for diluted EPS computation reported in accordance with IFRS to Adjusted EPS for the fiscal year ended March 31, 2023.

|  | Fiscal year ended March 31 |
|---|---|
|  | 2023 |
|  | (Yen in billions, yen per share amounts) |
| Net income attributable to Sony Group Corporation's stockholders for diluted EPS computation* | 937.2 |
| Profit and loss amount that Sony deems non-recurring, including adjustments for income taxes and non-controlling interests** | (22.2) |
| Adjusted Net income attributable to Sony Group Corporation's stockholders for diluted EPS computation | 915.0 |
| Weighted-average shares for diluted EPS computation (thousands of shares)* | 1,241,377 |
| Adjusted EPS (yen) | 737.06 |

* Refer to Note 26 of the consolidated financial statements.

** This amount is calculated by subtracting the tax effect of 5.6 billion yen from 27.8 billion yen, the total amount of profit and loss that Sony deems non-recurring, included in income before income tax. For further information about the profit and loss amount that Sony deems non-recurring, refer to "Issues Facing Sony and Management's Response to those Issues: Fourth Mid-Range Plan — Financial Targets and their Progress" in "Item 5. *Operating and Financial Review and Prospects*."

## C.   Board Practices

### *General*

Sony Group Corporation continuously strives to strengthen its corporate governance system based on the understanding that corporate governance is an essential basis to promote our management in order to fulfill the company's corporate social responsibility and increase corporate value over the mid- to long-term. To operate Sony effectively, Sony Group Corporation continues to approach its corporate governance through two basic precepts: (a) the Board of Directors (the "Board"), a majority of which is comprised of independent outside Directors, focuses on effective oversight of management's operation of the business and maintains a sound and transparent governance framework by utilizing the Nominating Committee, the Audit Committee and the Compensation Committee; and (b) the Board determines Sony's fundamental management policies and other material matters and delegates to the Senior Executives (including Corporate Executive Officers), who assume important roles for the management of Sony, decision-making authority to conduct Sony's business operations broadly in line with their respective responsibilities, as defined by the Board, with a view to promoting timely

and efficient decision-making within Sony. In furtherance of these efforts, Sony Group Corporation has adopted a "Company with Three Committees" corporate governance system under the Companies Act of Japan (*Kaishaho*) and related regulations (collectively the "Companies Act"). Under this system, Sony Group Corporation has introduced its own requirements to help improve and maintain the soundness and transparency of its governance by strengthening the separation of the Directors' function from that of management; maintaining what the company believes is an appropriate Board size, which enables the members of the Board to actively contribute to discussion; and advancing the proper functioning of the statutory committees.

Sony Group Corporation is governed by the Board, the members of which are elected at the Ordinary General Meeting of Shareholders. Under the Companies Act, a "Company with Three Committees" is required to have three committees: a Nominating Committee, an Audit Committee and a Compensation Committee, each consisting of Directors appointed by the Board. The Companies Act also requires the Board to appoint Corporate Executive Officers (*Shikko-yaku*), who make decisions regarding the execution of Sony's business activities within the scope of the authority delegated to them by the Board. Sony Group Corporation has appointed its Chief Executive Officer ("CEO"), who is responsible for Sony's overall management, and other officers who are responsible for important and extensive headquarters functions as Corporate Executive Officers. Sony Group Corporation has also appointed Corporate Executive Officers, including the CEO and other executives, that assume important roles for the management of Sony as Senior Executives. In addition, Sony grants titles, such as Senior Executive Vice President, Executive Vice President and Senior Vice President, to management team members in accordance with their respective roles and responsibilities.

A summary of the governance system adopted by Sony Group Corporation is set forth below. For an explanation of the significant differences between the NYSE's corporate governance standards and Sony's corporate governance practices, refer to "Item 16G. *Corporate Governance*."

***Board of Directors***

(1) Members: 10 Directors including 8 outside Directors (as of June 20, 2023)

| Name | Position |
|------|----------|
| Kenichiro Yoshida | Director |
| Hiroki Totoki | Director |
| Yoshihiko Hatanaka | Chairman of the Board |
| | Outside Director |
| Toshiko Oka | Outside Director |
| Sakie Akiyama | Outside Director |
| Wendy Becker | Outside Director |
| Keiko Kishigami | Outside Director |
| Joseph A. Kraft Jr. | Outside Director |
| Neil Hunt | Outside Director |
| William Morrow | Outside Director |

Under the Companies Act, the term of office of Directors expires at the conclusion of the Ordinary General Meeting of Shareholders held with respect to the last business year ending within one year after their election.

(2) Purpose/Authority

The primary roles of the Board are to: (a) determine Sony's fundamental management policies; (b) oversee the management of Sony's business operations as an entity independent from Sony's management; (c) appoint and dismiss the statutory committee members; (d) appoint and dismiss Corporate Executive Officers and oversee the status of appointment/dismissal of Senior Executives other than Corporate Executive Officers; and (e) appoint and dismiss Representative Corporate Executive Officers.

For the matters to be decided by the Board and the matters to be reported to the Board, refer to Appendices 1 and 2 of the Charter of the Board of Directors (the "Board Charter") attached as Exhibit 1.3 hereto.

(3) Policy Regarding Composition of the Board

With a view toward securing effective input and oversight by the Board, the Nominating Committee reviews and selects candidates for the Board with the aim of assuring that a substantial part of the Board is comprised of qualified outside Directors that satisfy the independence requirements established by Sony and by law. The Nominating Committee selects candidates that it views as well-suited to be Directors in light of the Board's purpose of enhancing Sony's corporate value. The Nominating Committee broadly considers various relevant factors, including a candidate's capabilities (such as the candidate's work and other experience, achievements and expertise), availability, and independence, as well as diversity, including gender and internationality, in the boardroom, the appropriate size of the Board, and the knowledge, experience and talent needed for the role. Under the Board Charter, Sony Group Corporation also requires that the Board consist of not fewer than 8 Directors and not more than 14 Directors. In addition, since 2005 the majority of the members of the Board have been outside Directors.

(4) Qualifications for Directors and Limitation of Re-election

The qualifications for Directors of Sony Group Corporation under the Board Charter are generally as summarized below. As of the date of this report, all Directors satisfy the qualifications for Directors as set forth below, and all outside Directors satisfy the additional qualifications for outside Directors and are also qualified and designated as Independent Directors under the Securities Listing Regulations of the TSE. All Directors must meet the qualifications below:

(a) He/she shall not be a director, a statutory auditor, a corporate executive officer, a general manager or other employee of any company in competition with Sony in any of Sony's principal businesses (a "Competing Company") or own 3% or more of the shares of any Competing Company.

(b) He/she shall not be or have been a representative partner or partner of Sony's independent auditor the past three years before being nominated as a Director.

(c) He/she shall not have any connection with any matter that may cause a material conflict of interest in performing the duties of a Director.

Outside Directors must meet the additional qualifications below:

(a) He/she shall not have received directly from Sony, during any consecutive twelve-month period within the last three years, more than an amount equivalent to U.S. $120,000, other than Director and committee fees and pension or other forms of deferred compensation for prior service (provided such compensation is not contingent in any way on continued service).

(b) He/she shall not be an executive director, corporate executive officer, general manager or other employee of any company whose aggregate amount of transactions with Sony, in any of the last three fiscal years, exceeds the greater of an amount equivalent to U.S. $1,000,000, or 2% of the annual consolidated sales of such company.

For additional requirements for outside Directors under the Companies Act, refer to "Item 16G. *Corporate Governance*".

Also, each outside Director may be nominated as a Director candidate for re-election up to five times (six years, in total), and thereafter by resolution of the Nominating Committee and by consent of all of the Directors. Even with the consent of all of the Directors, in no event may any outside Director be re-elected more than eight times (nine years, in total).

(5) Matters related to Outside Directors

Sony Group Corporation expects that each outside Director plays an important role in ensuring proper business decisions by Sony and effective input and oversight by the Board through actively exchanging opinions and having discussions about Sony's business based on his or her various and broad experience, knowledge and expertise. Considering these expectations, the policy and procedures on the election of Director candidates, including independent outside Director candidates, are set forth as described above. As of the date of this report, the Board has 10 Directors, eight of whom are outside Directors. The Chairman of the Board is an outside Director; all members of the Nominating Committee, the Compensation Committee and the Audit Committee are outside Directors.

Pursuant to the Articles of Incorporation, Sony Group Corporation has entered into a liability limitation agreement with all outside Directors. A summary of such liability limitation agreement is as follows:

(i)   In a case where an outside Director is liable to the company after the execution of the liability limitation agreement for damages pursuant to Article 423, Paragraph 1 of the Companies Act, such liabilities shall be limited to the greater of either 30 million yen or an amount equal to the aggregate sum of the amounts prescribed in each item of Article 425, Paragraph 1 of the Companies Act, only where the outside Director acted in good faith without any gross negligence in performing his/her duties as a Director of the company.

(ii)  In a case where an outside Director is reelected as an outside Director of the company and reassumes his/her office as such on the expiration of the term of his/her office as an outside Director of the company, the liability limitation agreement shall continue to be effective after the reelection and re-assumption without any action or formality.

In addition, Sony Group Corporation has a directors and officers liability insurance policy covering all Directors as insured parties. For an outline of the directors and officers liability insurance policy, refer to "*Outline of the Terms of Directors and Officers Liability Insurance Policy*".

(6) Policy and Procedure for Selection and Dismissal of Senior Executives

Sony Group Corporation appoints Corporate Executive Officers including the CEO and other officers that assume important roles for the management of Sony as "Senior Executives."

The Board has the authority to appoint and dismiss and assign the roles and responsibilities of, or to request a report regarding such matters for Senior Executives, including the CEO, and exercises such authority as necessary. In making decisions on the appointment of Corporate Executive Officers, including the CEO, the Board considers whether candidates for CEO meet certain qualifications for the CEO position which are set by the Nominating Committee and whether candidates for other Corporate Executive Officer positions have the necessary skills, capabilities, experiences and achievements that correspond to such Corporate Executive Officers' expected roles and responsibilities. The Board also receives a report on the status of appointment and dismissal of Senior Executives other than Corporate Executive Officers.

The term of office of Senior Executives, including the CEO, is one year. The Board discusses, determines and/or oversees their re-appointment upon the expiration of each term considering the factors described above as well as their latest performance. The Board dismisses a Corporate Executive Officer, as necessary, in the event that the Board recognizes such Corporate Executive Officer is disqualified after discussions amongst the members of the Board or the Nominating Committee, even in the middle of the term for such Corporate Executive Officer.

***Nominating Committee***

(1)   Members: 3 outside Directors (as of June 20, 2023)

| Name | Position |
|---|---|
| Yoshihiko Hatanaka | Chair of the Nominating Committee (Outside Director) |
| Toshiko Oka | Nominating Committee Member (Outside Director) |
| Wendy Becker | Nominating Committee Member (Outside Director) |

(2) Purpose/Authority

The primary roles of the Nominating Committee are to: (a) determine the content of proposals regarding the appointment/dismissal of Directors to be submitted for approval at a General Meeting of Shareholders and (b) evaluate management succession plans, which the CEO develops, for the CEO and other executives designated by the Nominating Committee.

The Nominating Committee determines the content of proposals regarding the appointment and dismissal of Directors, considering the policy on composition of the Board, the qualifications for Directors and the limitation of re-election of Directors described above.

(3) Policy Regarding Composition of the Nominating Committee

Under the Companies Act, the Nominating Committee shall consist of at least three Directors, the majority of whom shall be outside Directors. In addition, under the Board Charter, the chair is to be selected from among the outside Directors. In determining whether to appoint or remove a member of the Nominating Committee, continuity of the Nominating Committee shall be duly taken into account. As of the date of this report, the Nominating Committee is comprised of three outside Directors.

(4) Management Succession Plans

The Nominating Committee evaluates the succession plans, and the implementation of such plans, for the CEO and other executives designated by the Nominating Committee and reports the results of its evaluation to the Board, as appropriate.

Evaluations are conducted by having the CEO periodically submit draft succession plans to the Nominating Committee, which it reviews. As a part of such review, the Nominating Committee considers the development or promotion of the next generation of management and evaluates whether the succession plans have been prepared in a reasonable manner in light of Sony's purpose to create sustainable social value and to enhance corporate value over the mid- to long-term.

***Audit Committee***

(1) Members: 3 outside Directors (as of June 20, 2023)

| Name | Position |
|---|---|
| Toshiko Oka | Chair of the Audit Committee (Outside Director) |
| Keiko Kishigami | Audit Committee Member (Outside Director) |
| Joseph A. Kraft Jr. | Audit Committee Member (Outside Director) |

(2) Purpose/Authority

The primary roles of the Audit Committee are to: (a) monitor the performance of duties by Directors and Corporate Executive Officers and (b) oversee and evaluate the independent auditor.

(3) Policy Regarding Composition of the Audit Committee

Under the Companies Act, the Audit Committee shall consist of at least three Directors, the majority of whom shall be outside Directors. In addition, under the Board Charter, each member of the Audit Committee ("Audit Committee Member") shall satisfy all of the following qualifications: (a) he/she shall not be a Director engaged in the business operations of Sony Group Corporation or any of its subsidiaries, a Corporate Executive Officer, an accounting counselor, a general manager or other employee of Sony and (b) he/she shall meet the independence requirements or such other equivalent requirements of the U.S. securities laws and regulations as may from time to time be applicable to Sony Group Corporation. The chair is to be selected from among the outside Directors. The Audit Committee Members shall be selected from among the persons who possess appropriate experience and talent as well as the necessary finance, accounting and legal knowledge to serve on the Audit Committee. In determining whether to appoint or remove the Audit Committee Member, continuity of the Audit Committee shall be duly taken into account.

Moreover, at least one Audit Committee Member shall meet the audit committee financial expert requirements or such other equivalent requirements of the U.S. securities laws and regulations as may from time

to time be applicable to Sony Group Corporation. The Board makes a determination on whether or not such Audit Committee Members meet these requirements. As of the date of this report, the Audit Committee is comprised of three outside Directors, two of whom (Toshiko Oka and Keiko Kishigami) are "audit committee financial experts" within the meaning of Item 16A of Form 20-F under the Exchange Act, as amended.

(4) Policy on Selection of Independent Auditor Candidates and Independence of the Independent Auditor

With respect to the candidates for independent auditor nominated by the CEO and other Corporate Executive Officers, the Audit Committee evaluates the nomination, prior to making a decision on the candidates. The Audit Committee continues to evaluate the independence, the qualification and the reasonableness as well as the performance of the independent auditor so appointed.

***Compensation Committee***

(1) Members: 3 outside Directors (as of June 20, 2023)

| Name | Position |
|---|---|
| Wendy Becker | Chair of the Compensation Committee (Outside Director) |
| Sakie Akiyama | Compensation Committee Member (Outside Director) |
| William Morrow | Compensation Committee Member (Outside Director) |

(2) Purpose/Authority

The primary roles of the Compensation Committee are to: (a) set policy on the content of individual compensation for Directors, Corporate Executive Officers and other officers and (b) determine the amount and content of individual compensation of Directors and Corporate Executive Officers in accordance with the policy, and oversee the determination regarding the amount and content of individual compensation of Senior Executives other than Corporate Executive Officers.

For the basic policy regarding Director and Corporate Executive Officer compensation, refer to "Item 6B. Compensation".

(3) Policy Regarding Composition of the Compensation Committee

Under the Companies Act, the Compensation Committee shall consist of at least three Directors, the majority of whom shall be outside Directors. In addition, under the Board Charter, a Director who is a CEO, a Chief Operating Officer ("COO") or a Chief Financial Officer ("CFO") of Sony Group Corporation or who holds any equivalent position shall not be a member of the Compensation Committee. In determining whether to appoint or remove a member of the Compensation Committee, continuity of the Compensation Committee shall be duly taken into account. As of the date of this report, the Compensation Committee is comprised of three outside Directors.

***Senior Executives (Corporate Executive Officer, Senior Executive Vice President and Executive Vice President)***

(1) Total number of Senior Executives: 15 (including 6 Corporate Executive Officers) (as of June 20, 2023)

(2) Purpose/Authority

The primary roles of Senior Executives are to determine and execute Sony's business activities in accordance with their roles and responsibilities.

(3) Delegation of Authority from the Board

The Board determines the fundamental management policies and other material matters related to the operation of Sony's business. The Board assigns the duties of Corporate Executive Officers, including the CEO,

by determining the areas over which each Corporate Executive Officer is in charge and by determining the scope of Senior Executives. Then, it delegates its decision-making authority to the CEO with a view to promoting timely and efficient decision-making within Sony. The CEO further subdelegates a part of such authority to other Senior Executives.

***Other Officers (Senior Vice President)***

(1) Total number of other officers: 10 (as of June 20, 2023)

(2) Purpose/Authority

The primary roles of other officers are to carry out their assignments within designated areas, such as headquarters functions and/or R&D, in accordance with the fundamental policies determined by the Board and Senior Executives.

***Outline of the Terms of Directors and Officers Liability Insurance Policy***

Sony Group Corporation has, at its expense in respect of insurance premiums, entered into a directors and officers liability insurance policy for all Directors, Corporate Executive Officers, corporate auditors, and persons in equivalent positions (the "Executives") of itself and its subsidiaries over which Sony Group Corporation has a direct or indirect ownership more than 50%. The outline of the terms of such liability insurance policy is as follows:

(i) The insurance policy covers compensation for damages, litigation costs (including attorney's fees) and other costs that may be incurred by the Executives as a result of assuming responsibility for the execution of their duties or receiving claims related to such responsibility.

(ii) As a measure to ensure the appropriateness of the execution of duties by the Executives, there are certain exemptions, such as in the case of an act committed by the Executives with the knowledge that it constitutes a violation of laws or regulations.

***Support for Activities of Directors, the Board and the Committees***

Sony Group Corporation engages in various activities to enhance the oversight function of the Board over management's operation of Sony's business as follows:

(1) Outside Director Initiatives

The Chairman of the Board, who is an outside Director, leads the Board's activities and secures the appropriate cooperation, communication and arrangement among outside Directors and Senior Executives. As an example of such initiatives, the outside Directors' meetings have been held, generally on the same day as each Board Meeting, for the purpose of exchanging information and sharing information with respect to recognized issues among outside Directors. The Board also conducted Directors' corporate strategic workshops with management, business site visits by Directors, and meetings with the Chairman and the CEO. All of these activities were aimed at securing better understanding by outside Directors of Sony's business and management's challenges and encouraging corporate strategic discussions among Directors. In September 2022, the Directors visited the Kumamoto Technology Centre of SSS located in Kumamoto Prefecture, Japan, where they observed manufacturing lines of image sensor products and discussed with the image sensor business's management the current challenges and future strategies of the business. At a workshop held over two days in December 2022, through direct dialogue with executives in charge of Sony's main business segments, the Directors intensively discussed a variety of matters, including the business environment and challenges surrounding each of Sony's businesses and corresponding strategies, as well as Sony's internal and external conditions related to sustainability and geopolitical risks, which are becoming increasingly important, in addition to Sony's business portfolio.

(2) Secretariat Offices for the Board and each Committee

The company has established the secretariat offices of the Board and each Committee to support the activities of the members and encourage constructive and proactive discussion at the meetings of the Board and each Committee. Each secretariat office endeavors to distribute necessary materials for the meetings in advance and to provide other information such as accounting information, organizational charts, press releases, external analyst reports and credit rating reports, as appropriate. Each secretariat office explains the meeting agenda to the members and provides them with presentation materials in advance of each meeting date and facilitates deliberation in separate meetings or briefing sessions depending on the nature of matters to be discussed. Each

secretariat office also provides the absent members with a follow up briefing, as appropriate. In addition, each secretariat office shares the annual schedule of the meetings and anticipated agenda items in advance with the members in order to appropriately set the frequency of meetings and the number of agenda items to be deliberated at each meeting.

(3) Provision of Necessary Information

When the company is requested to provide additional information, each secretariat office endeavors to provide the members such information promptly. Also, each secretariat office verifies appropriately whether requested information is provided smoothly. In the event that the members consult with external specialists, participate in various seminars and so on to perform their duties, the costs and expenses in connection with such activities are borne by the company in accordance with applicable internal rules.

(4) Audit Committee Aide

With the approval of the Board and with the Audit Committee's consent, the company has established the Audit Committee Aide to support the activities of the Audit Committee. The Audit Committee Aide does not concurrently hold positions related to the business operations of Sony and, upon instruction by each Audit Committee member, conducts investigations into and analyzes auditing matters and engages in physical inspections or visiting audits either by him/herself or by cooperating with relevant departments in order to support the Audit Committee.

(5) Policy on Director Training

Newly appointed Directors receive briefings by Senior Executives and outside experts regarding their expected roles and responsibilities, including their legal duties as a Director or as a member of the Committees, as well as briefings about the business, financial status, organization and governance structure of Sony. Also, throughout their tenure, each Director receives compliance-related training in accordance with internal protocols and briefings on matters relevant to each Director's fulfillment of his/her roles and responsibilities including the current status of Sony's business.

***Evaluation of the Board and the Committees' Effectiveness***

(1) Policy for Evaluation

Sony Group Corporation believes that it is important to endeavor to improve the effectiveness of the Board and each Committee in order to support Sony's business operations and enhance the corporate value of Sony. To achieve this goal, Sony Group Corporation conducts evaluations of the effectiveness of the Board and of each Committee (the "Evaluation") at least annually.

(2) Recent Evaluation

From February through April 2023, under the leadership of the Chairman and the Vice Chairman of the Board, the Board conducted the Evaluation mainly in respect of Board and Committee activities in the fiscal year ended March 31, 2023 after confirming that actions proposed in response to the results of the previous Evaluation were appropriately taken. The recent Evaluation was conducted, with the support of a third-party outside counsel with expertise in Japanese and global corporate governance practices (the "Outside Counsel") in order to ensure transparency and objectivity and to obtain professional advice.

(3) Procedure of the Recent Evaluation

First, the Board confirmed that the actions proposed to be taken in response to the results of the previous Evaluation were taken, and it discussed and confirmed the proposed procedures for the Evaluation for the fiscal year ended March 31, 2023. Thereafter, the third-party evaluation was conducted by the Outside Counsel in accordance with the following steps:

• Reviewed relevant material, such as the minutes of Board meetings, and attended a Board meeting;

• Confirmed with the Board secretariat office and each Committee's secretariat office how meetings of the Board and Committees were conducted;

- Gathered responses to a questionnaire from each Director about the current status and practices of the Board and each Committee, such as the composition of the Board, operation of the Board, commitments of each Director, activities of each Committee and procedures of the previous Evaluation;

- Interviewed all the Directors including through the Peer Review(*); and

- Researched other global companies' practices in Japan, the United States and Europe, and compared them with the company's practices.

The Board then received, reviewed and discussed the Outside Counsel's report on the results of its evaluation. The Board confirmed the effectiveness of the Board and the Committees.

\* Peer Review: Mutual evaluation by Directors. We conducted the Evaluation through interviews in the presence of the Chairman or Vice Chairman of the Board.

(4) Summary of the Results of the Recent Evaluation

Based on the following findings, the Outside Counsel reported that, as assessed in the previous Evaluation, the Board is established and operated in a manner sufficient to be highly evaluated:

- The results of the questionnaire and interviews show that many Directors rate the effectiveness of the Board highly overall.

- Outward factors such as the composition of the Board are comparable with global companies in Europe and North America as well as Japan.

- In addition, the Peer Review was conducted in the fiscal year ended on March 31, 2023, and the involvement of the Board in the process of appointment of the new president was appropriate.

- The Board also received a favorable assessment on its response to the suggestions made by the Outside Counsel in the previous Evaluation and on its overall operations.

Following discussions and analysis based on the Outside Counsel's report, the Board re-affirmed that the Board and each Committee were functioning effectively as of April 2023.

The Outside Counsel also suggested several possible options for the Board and Committees to further improve their own effectiveness.

(5) Actions in Response to the Results of the Evaluation

In order to increase the corporate value of Sony, Sony Group Corporation will take appropriate actions to further enhance functions of the Board and the Committees in response to the results of the Evaluation, as well as various comments and opinions given by Directors and the Outside Counsel during the Evaluation process.

For reference, after the previous Evaluation conducted from February through May 2022, Sony Group Corporation took the following actions, among others, to help improve the effectiveness of the Board:

- Continuously made periodic reports to the Board on sustainability (Environment and Social) related matters;

- Enhanced Board's supervision over risks regarding geopolitics and information security;

- Conducted deep discussions about Sony's strategies on growth areas and new businesses (gaming, metaverse and mobility) ; and

- Promoted engagement between outside Directors and investors.

*Internal Control and Governance Framework*

At a Board meeting held on April 26, 2006, the Board reaffirmed the internal control and governance framework in effect as of the date of determination and determined to continue to evaluate and improve such framework going forward, as appropriate. At Board meetings held on May 13, 2009 and April 30, 2015, the Board amended and updated the internal control and governance framework, and at a Board meeting held on April 28, 2023, the Board reaffirmed that such framework was in effect and determined to continue to evaluate and improve such framework going forward, as appropriate. These determinations were required by and met the requirements of the Companies Act.

A summary of the principal framework of the internal control and governance framework based on the Board determination above is as follows:

(1) Disclosure Control Framework

The securities of Sony Group Corporation are listed for trading on exchanges in Japan and the U.S. As a result, Sony is obligated to make various disclosures to the public in accordance with applicable securities laws, regulations and rules in those countries and listing standards of the stock exchanges on which Sony Group Corporation's shares are listed. Sony is committed to full compliance with all requirements applicable to its public disclosures. Sony Group Corporation's policy on investor relations activities is to aim to disclose accurate information in a timely and fair manner, as well as to endeavor to promote constructive dialogue with shareholders and investors, with a view to maximizing the corporate value by building a relationship of trust with shareholders and investors. Sony Group Corporation has established disclosure controls and procedures as an approach to implement this policy. All personnel responsible for the preparation of submissions to and filings with the TSE, the SEC and other regulatory entities, or for other public communications made on behalf of Sony, or who provide information as part of that process, have a responsibility to ensure that such disclosures and information are full, fair, accurate, timely and understandable, and in compliance with the established disclosure controls and procedures.

Sony Group Corporation has established "Disclosure Controls and Procedures" outlining the process through which potentially material information is reported from important business units, subsidiaries, affiliated companies and corporate divisions and is reviewed and considered for disclosure in light of its materiality to Sony. As a body to assist the CEO and the CFO of Sony Group Corporation in designing, implementing and evaluating the Disclosure Controls and Procedures, Sony Group Corporation has established the "Disclosure Committee," which is comprised of members of senior management who are in charge of a part of Sony's headquarters functions. In order to assure appropriate and timely disclosure, the Disclosure Committee shall evaluate events that are reported from the important business units, subsidiaries, affiliated companies and corporate divisions in accordance with Sony's internal rules in light of their materiality to Sony. Based on such evaluation, the Disclosure Committee shall review the necessity of disclosure in accordance with applicable securities laws, regulations and rules, as well as the listing standards of the relevant stock exchanges, and report to the CEO and CFO for their determination.

(2) Risk Management Framework

Each business unit, subsidiary/affiliated company and corporate division of Sony periodically reviews and assesses risks and establishes and maintains necessary risk management systems (such as detection, communication, evaluation and response) for the area for which they are responsible. In addition, Senior Executives, including the Corporate Executive Officers, of Sony Group Corporation have established and currently maintain a system to identify and control risks that may cause losses to Sony regarding the areas for which they are responsible. The Corporate Executive Officer in charge of group risk control shall comprehensively promote and manage the establishment and maintenance of the systems as stated above.

***Details of Actions Taken by the Board and the Committees***

(1) Details of Actions Taken by the Board

During the fiscal year ended on March 31, 2023, the Board convened 9 times. The attendance records of respective Directors are as follows.

| Name *2 | Meeting Records *1 | Attendance Records *1 |
|---|---|---|
| Kenichiro Yoshida | 9 Times | 9 Times (100%) |
| Hiroki Totoki | 9 Times | 9 Times (100%) |
| Shuzo Sumi | 9 Times | 9 Times (100%) |
| Yoshihiko Hatanaka | 9 Times | 9 Times (100%) |
| Tim Shaaff | 9 Times | 9 Times (100%) |
| Toshiko Oka | 9 Times | 9 Times (100%) |
| Sakie Akiyama | 9 Times | 9 Times (100%) |
| Wendy Becker | 9 Times | 9 Times (100%) |
| Keiko Kishigami | 9 Times | 9 Times (100%) |
| Joseph A. Kraft Jr. | 9 Times | 9 Times (100%) |

*1 The numbers of the Meeting Records and the Attendance Records are those applicable to the fiscal year ended on March 31, 2023.

*2 Shuzo Sumi and Tim Shaaff, who were Directors during the fiscal year ended on March 31, 2023, retired as Directors at the conclusion of the Ordinary General Meeting of Shareholders on June 20, 2023. Accordingly, Neil Hunt and William Morrow were newly appointed as Directors at the Ordinary General Meeting of Shareholders on June 20, 2023.

During the fiscal year ended on March 31, 2023, the Board of Directors discussed a variety of matters, such as supervision of the progress of the fourth mid-range plan, formulation of a business plan for the fiscal year ending on March 31, 2024, enhancement of Sony's management structure (including the appointment of Hiroki Totoki as President, COO and CFO), Sony's business portfolio, strategically important M&A and capital investments, effectiveness of internal control (including the ethics and compliance program and information security), approach to new risks (including geopolitical risks), and Sony's situation and initiatives related to sustainability and environment as well as Sony's strategy related to new technologies (including generative AI).

(2) Details of Actions Taken by the Nomination Committee

During the fiscal year ended on March 31, 2023, the Nomination Committee convened 5 times. The attendance records of respective Directors are as follows.

| Name | Meeting Records *1 | Attendance Records *1 |
|---|---|---|
| Shuzo Sumi *2 | 5 Times | 5 Times (100%) |
| Yoshihiko Hatanaka | 5 Times | 5 Times (100%) |
| Wendy Becker | 5 Times | 5 Times (100%) |

*1 The numbers of the Meeting Records and the Attendance Records are those applicable to the fiscal year ended on March 31, 2023.

*2 Shuzo Sumi, who was a member of the Nomination Committee during the fiscal year ended on March 31, 2023, retired both as a Director and a member of the Nomination Committee at the conclusion of the Ordinary General Meeting of Shareholders on June 20, 2023. Accordingly, Toshio Oka was newly appointed as a member of the Nomination Committee pursuant to the resolution at the Board meeting held on June 20, 2023.

During the fiscal year ended on March 31, 2023, the matters given consideration by the Nominating Committee included policies on selecting outside Director candidates, exploring Director prospects, and CEO succession. In addition, the Nominating Committee assessed succession plans for Senior Executives with key management responsibilities for individual business units and headquarters functions, based on management, including CEO, reports. With respect to the selection of candidates for outside Directors, as a priority item for the current fiscal year, the Nominating Committee confirmed the policy that candidates for outside Directors should be selected from persons who have experience as CEOs of major global companies, backgrounds in technology and/or knowledge of the entertainment industry, and the Nomination Committee held discussions based on such policy. As a result, two new outside Director candidates were appointed based on this policy. Regarding the appointment of Senior Executives, Kenichiro Yoshida, Representative Corporate Executive Officer, Chairman, President and CEO, proposed to the Nominating Committee that Hiroki Totoki, Representative Corporate Executive Officer, Executive Deputy President and CFO, assume the position of President, COO and CFO. After a multifaceted review and discussion, including interviews by the Nominating Committee members, the proposal was shared with the outside Directors other than the Nominating Committee members and confirmed.

(3) Details of Actions Taken by the Audit Committee

During the fiscal year ended on March 31, 2023, the Audit Committee convened 6 times. The attendance records of respective Directors are as follows.

| Name | Meeting Records *1 | Attendance Records *1 |
|---|---|---|
| Toshiko Oka | 6 Times | 6 Times (100%) |
| Keiko Kishigami | 6 Times | 6 Times (100%) |
| Joseph A. Kraft Jr. | 6 Times | 6 Times (100%) |

*1 The numbers of the Meeting Records and the Attendance Records are those applicable to the fiscal year ended on March 31, 2023.

Specific considerations by the Audit Committee include review of audit plans in three-way audits, identification and audit of priority audit items for each fiscal year, review of financial results and disclosure documents related to financial results, review of development and operation of internal control systems, audit of financial reports and SOX 404-related activities, audit of internal audit activities, review of the content and process for determining the compensation of the independent auditors, audit of the appropriateness of audit by the independent auditors and evaluation of the independent auditors. In addition to these, the Audit Committee held interviews with Senior Executives to receive reports on matters such as the recognition of issues and the status of risk management in the respective areas of responsibility of each business and headquarter function, and engaged in dialogue.

The priority audit items for the fiscal year ended on March 31, 2023 were disclosure of non-financial information and risk management. Through audit activities conducted in cooperation with the internal audit division and the divisions of the Sony Group responsible for internal control, the Audit Committee was informed about the latest trends in Japan and overseas regarding the disclosure of non-financial information such as climate change disclosure and risk management such as information security, and confirmed the status of internal responses.

(4) Details of Actions Taken by the Compensation Committee

During the fiscal year ended on March 31, 2023, the Compensation Committee convened 5 times. The attendance records of respective Directors are as follows.

| Name | Meeting Records *1 | Attendance Records *1 |
|---|---|---|
| Wendy Becker | 5 Times | 5 Times (100%) |
| Yoshihiko Hatanaka *2 | 5 Times | 5 Times (100%) |
| Sakie Akiyama | 5 Times | 5 Times (100%) |

*1 The numbers of the Meeting Records and the Attendance Records are those applicable to the fiscal year ended on March 31, 2023.

*2 Yoshihiko Hatanaka, who was a member of the Compensation Committee during the fiscal year ended on March 31, 2023, retired as a member of the Compensation Committee on June 20, 2023. Accordingly, William Morrow was newly appointed as a member of the Compensation Committee pursuant to the resolution at the Board meeting held on June 20, 2023.

The specific matters given consideration by the Compensation Committee included the Corporation's policy regarding the determination of individual remuneration for Directors and Senior Executives, including Corporate Executive Officers, for each fiscal year, and the amount and content of such remuneration. The Committee also considered the total number of stock acquisition rights to be issued for the purpose of granting stock options to Corporate Executive Officers, employees of the Corporation, Directors and other officers of the Corporation's subsidiaries, and other stock-based compensation utilizing shares of the Corporation's stock. In the fiscal year ended March 31, 2023, the Corporation newly introduced RSUs for the purpose of giving the recipients an incentive to contribute towards the improvement of the business performance of the Sony Group, and the Committee confirmed and discussed the scope of and plans for the recipients and the decision-making authority for the grant of RSUs. For the fiscal year ending March 31, 2024 and beyond, the Committee conducted a comprehensive review and discussion on the ideal KPIs for remuneration linked to business results and the ideal governance of executive compensation, with consideration of other companies' trends and regulatory developments in Japan and other countries.

**D.  Employees**

As of March 31, 2023, Sony had approximately 113,000 employees, an increase of approximately 4,100 employees from March 31, 2022. During the fiscal year ended March 31, 2023, although there was a decrease of employees mainly in the ET&S segment (outside of Japan) due to closure of manufacturing sites in Malaysia, employees of the G&NS, I&SS, and Pictures (outside of Japan) segments increased due to the expansion of these businesses, including through mergers and acquisitions. Approximately 9% of the total number of employees were members of labor unions.

As of March 31, 2022, Sony had approximately 108,900 employees, a decrease of approximately 800 employees from March 31, 2021. During the fiscal year ended March 31, 2022, although there was an increase of

employees mainly in the I&SS, Music (outside of Japan) and G&NS (outside of Japan) segments, there was a decrease of employees in the ET&S segment (outside of Japan) and All Other (outside of Japan). In the ET&S segment, this was mainly due to closure of manufacturing sites in Malaysia. Approximately 9% of the total number of employees were members of labor unions.

As of March 31, 2021, Sony had approximately 109,700 employees, a decrease of approximately 2,000 employees from March 31, 2020. During the fiscal year ended March 31, 2021, although there was an increase of employees in the I&SS and Financial Services segments, there was a decrease of employees in the ET&S and Pictures segments, as well as in All Other. In the ET&S segment, this was mainly due to closure of manufacturing sites in Malaysia and Brazil. Approximately 10% of the total number of employees were members of labor unions.

The following table shows the number of employees of Sony by segment and region as of March 31, 2021, 2022 and 2023.

*Number of Employees by Segment and Region*

|  | March 31 | | |
|---|---|---|---|
|  | 2021 | 2022 | 2023 |
| By segment: |  |  |  |
| G&NS | 9,600 | 10,200 | **12,700** |
| Music | 9,900 | 10,800 | **11,100** |
| Pictures | 8,000 | 8,100 | **9,100** |
| ET&S | 43,700 | 40,200 | **38,400** |
| I&SS | 16,800 | 18,100 | **20,300** |
| Financial Services | 12,900 | 13,200 | **13,500** |
| All Other | 2,800 | 2,300 | **2,100** |
| Unallocated — Corporate employees | 6,000 | 6,000 | **5,800** |
| By region: |  |  |  |
| Japan | 54,500 | 55,100 | **56,400** |
| Outside of Japan | 55,200 | 53,800 | **56,600** |
| Total | 109,700 | 108,900 | **113,000** |

In addition, the average number of employees for the fiscal years ended March 31, 2021, 2022 and 2023 calculated by averaging the total number of employees at the end of each quarter, was approximately 110,700, 109,600 and 112,300 respectively.

Sony generally considers its labor relations to be good.

In Japan, Sony Group Corporation and several subsidiaries have labor unions.

In the G&NS, ET&S and I&SS segments, Sony owns many manufacturing sites, particularly in Asia, where a few sites have labor unions that have union contracts. In China, most employees are members of labor unions. Sony has generally maintained good relationships with these labor unions. In Europe, Sony also maintains good labor relations with the European Works Council and the local Unions and Works Councils.

In the Music segment, Sony has a labor union and generally considers its labor relations to be good.

In the Pictures segment, Sony also generally considers its labor relations to be good. A number of Pictures' subsidiaries are signatories to union contracts. During the fiscal year ended March 31, 2023, negotiations were conducted and agreements reached with a number of unions. Negotiations were successfully concluded with the International Alliance of Theatrical and Stage Employees ("IATSE") for agreements with three-year terms covering The Animation Guild as well as for additional local agreements in New York. Negotiations were also completed with Teamsters for agreements for three-year terms covering Location Managers in New York, Casting Directors in New York and Los Angeles and drivers in Miami. Agreements were also reached for new three-year deals with Screen Actors Guild-American Federation of Television and Radio Artists ("SAG-AFTRA") on the Network Code and The Animation Guild Agreement and with the Communications Workers of America, AFL-CIO for parking production assistants in New York. Negotiations were completed with Directors Guild of Canada, British Columbia District Council for a three-year agreement. An agreement was reached with the American Federation of Musicians to extend the Theatrical and Television Agreements through November 13, 2023. During the fiscal year, amendments to the COVID-19 Return to Work Agreement with the

Directors Guild of America ("DGA"), IATSE, SAG-AFTRA, Teamsters and Basic Crafts covering COVID-19 safety protocols were negotiated and were in effect through May 11, 2023. The WGA agreement expired on May 1, 2023 and the parties have not reached agreement on the terms of a new deal. The WGA went on strike effective May 2, 2023. Negotiations have been completed with the DGA for new three-year deals on the Basic Agreement and the Film Live Tape Television Agreement subject to ratification by the DGA. Negotiations have commenced with SAG-AFTRA for the Codified Basic Agreement and the Television Basic Agreement which expire on June 30, 2023. If negotiations to renew expiring collective bargaining agreements are not successful or become unproductive, the affected unions could take actions such as strikes, work slowdowns or work stoppages. Strikes, work slowdowns, work stoppages or the possibility of such actions could result in delays in the production of television programs and feature films or otherwise disrupt operations. The Pictures segment could also incur higher costs from such actions or new collective bargaining agreements that include rate increases.

Sony continuously strives to provide competitive wages and benefits and good working conditions for all of its employees.

### E. Share Ownership

The total number of shares of Common Stock beneficially owned by Directors and Corporate Executive Officers listed in "Directors and Senior Management" above (out of whom 12 people own shares) was approximately 0.043% of the total shares outstanding as of June 2, 2023.

During the fiscal year ended March 31, 2023, Sony Group Corporation granted stock acquisition rights, which represent rights to subscribe for shares of Common Stock, to Corporate Executive Officers and employees of Sony Group Corporation as well as directors, officers and employees of its subsidiaries. The stock acquisition rights cannot be exercised for one year from the date of grant and generally vest ratably up to three years from the date of grant and are generally exercisable up to ten years from the date of grant. The following table shows the portion of those stock acquisition rights which were granted by Sony Group Corporation to Directors and Corporate Executive Officers as of June 2, 2023 and which were outstanding as of the same date.

| Year granted (Fiscal year ended March 31) | Total number of shares subject to stock acquisition rights | Exercise price per share |
|---|---|---|
| | (in thousands) | |
| 2023 | 290 | 11,390 yen |
| 2022 | 280 | 14,350 yen |
| 2021 | 260 | 9,237 yen |
| 2020 | 248 | 6,705 yen |
| 2019 | 214 | 6,440 yen |
| 2018 | 33 | 5,231 yen |
| 2017 | 126 | 3,364 yen |
| 2016 | 15 | 3,404 yen |
| 2015 | 86 | 2,410.5 yen |

Regarding the above compensation plans, refer to Note 21 of the consolidated financial statements.

### Item 7.   *Major Shareholders and Related Party Transactions*

### A.   Major Shareholders

As of March 31, 2023, there were 1,261,081,781 shares of Common Stock outstanding, including 26,584,521 shares of treasury stock. Out of the total outstanding shares, 117,871,924 shares were in the form of American Depositary Receipts ("ADRs") and 215,074,779 shares were held of record in the form of Common Stock by residents in the U.S. As of March 31, 2023, the number of registered ADR holders was 4,697 and the number of registered holders of Common Stock in the U.S. was 389.

The Financial Instruments and Exchange Act of Japan requires any person who solely or jointly owns more than 5% of total issued voting shares of a company listed on any Japanese stock exchange to file with the Kanto Local Finance Bureau (the "Bureau") a Bulk Shareholding Report. The following table summarizes the Bulk Shareholding Reports related to Sony (each a "Report") submitted to the Bureau, where it is reported that ownership percentage by the reported entity exceeds 5% in the most recent updated Report. The Reports do not specify whether reported ownership is direct or beneficial.

| Date of Report* | Reported entities | Reported number of direct or indirect owned and deemed owned shares** | Reported percentage of direct or indirect owned and deemed owned shares** |
|---|---|---|---|
| October 6, 2020 | Nomura Asset Management Co., Ltd. and 3 Joint Holders | 63,156,882 | 5.01 |
| June 6, 2022 | Sumitomo Mitsui Trust Asset Management Co., Ltd. and 1 Joint Holder | 82,189,224 | 6.52 |
| May 18, 2023 | BlackRock Japan Co., Ltd. and 9 Joint Holders | 93,769,348 | 7.43 |

*The table above contains information from the most recent updated Reports.*

*** Shares issuable or transferable upon exchange of exchangeable securities, conversion of convertible securities or exercise of warrants or stock acquisition rights (including those incorporated in bonds with stock acquisition rights) are taken into account in determining both the size of the reported entity's holding and Sony's total issued share capital.*

To the knowledge of Sony Group Corporation, it is not directly or indirectly owned or controlled by any other corporation, by any foreign government or by any other natural or legal person either severally or jointly. As far as is known to Sony Group Corporation, there are no arrangements the operation of which may, at a subsequent date, result in a change in control of Sony Group Corporation.

To the knowledge of Sony Group Corporation, there were no significant changes in the percentage ownership held by any other major beneficial shareholders during the past three fiscal years. Major shareholders of Sony Group Corporation do not have different voting rights from other shareholders.

**B.   Related Party Transactions**

In the ordinary course of business, Sony purchases materials, supplies, and services from numerous suppliers throughout the world, including firms with which certain members of the Board of Directors are affiliated.

Refer to Note 32 of the consolidated financial statements for account balances and transactions with associates and joint ventures accounted for under the equity method.

**C.   Interests of Experts and Counsel**

Not Applicable

**Item 8.   *Financial Information***

**A.   Consolidated Statements and Other Financial Information**

Refer to the consolidated financial statements and the notes of the consolidated financial statements.

**Legal Proceedings**

Sony Group Corporation and certain of its subsidiaries are defendants or otherwise involved in pending legal and regulatory proceedings. However, based upon the information currently available, Sony believes that the outcome from such legal and regulatory proceedings would not have a material impact on Sony's results of operations and financial position.

**Dividend Policy**

Sony believes that continuously increasing corporate value and providing dividends are essential to rewarding shareholders. It is Sony's policy to utilize retained earnings, after ensuring the perpetuation of stable dividends, to carry out various investments that contribute to an increase in corporate value, such as those that ensure future growth and strengthen competitiveness. Going forward, Sony will determine the amount of dividends based on an overall consideration of Sony's consolidated operating results, financial condition and future business expectations.

A fiscal year-end dividend of 40 yen per share of Common Stock of Sony Group Corporation was approved at the Board of Directors meeting held on April 28, 2023 and the payment of such dividend started on June 5,

2023. Sony Group Corporation has already paid an interim dividend for Common Stock of 35 yen per share to each shareholder; accordingly, the total annual dividend per share of Common Stock for the fiscal year ended March 31, 2023 is 75 yen.

**B.   Significant Changes**

Not applicable

**Item 9.     *The Offer and Listing***

**A.   Offer and Listing Details**

*Trading Markets*

The principal trading markets for Sony Group Corporation's ordinary shares are the TSE in the form of Common Stock and the NYSE in the form of ADSs evidenced by ADRs. Each ADS represents one share of Common Stock.

Sony Group Corporation's Common Stock, with no par value per share, has been listed on the TSE since 1958 under the stock code "6758."

Sony Group Corporation's ADRs have been traded in the U.S. since 1961 and have been listed on the NYSE since 1970. As of April 1, 2021, the ticker symbol changed from "SNE" to "SONY." Sony Group Corporation's ADRs are issued and exchanged by Citibank, N.A., as the Depositary.

**B.   Plan of Distribution**

Not Applicable

**C.   Markets**

Refer to "Item 9.A. *Offer and Listing Details.*"

**D.   Selling Shareholders**

Not Applicable

**E.   Dilution**

Not Applicable

**F.   Expenses of the Issue**

Not Applicable

**Item 10.   *Additional Information***

**A.   Share Capital**

Not Applicable

**B.   Memorandum and Articles of Association**

*Organization*

Sony Group Corporation is a joint stock corporation *(Kabushiki Kaisha)* incorporated in Japan under the Companies Act *(Kaishaho)* of Japan. It is registered in the Commercial Register *(Shogyo Tokibo)* maintained by the Minato Branch Office of the Tokyo Legal Affairs Bureau.

*Objects and purposes*

The Articles of Incorporation of Sony Group Corporation provide that its purpose is to engage in the following business activities:

(i)   manufacture and sale of electronic and electrical machines and equipment, medical instruments, optical instruments and other equipment, machines and instruments;

- 88 -

(ii)   planning, production and sale of audio-visual software and computer software programs;

(iii)  manufacture and sale of metal industrial products, chemical industrial products and ceramic industrial products, textile products, paper products and wood-crafted articles, daily necessities, foodstuffs and toys, transportation machines and equipment, and petroleum and coal products;

(iv)  real estate activities, construction business, transportation business and warehousing business;

(v)   publishing business and printing business;

(vi)  advertising agency business, insurance agency business, broadcasting enterprise, recreation business such as travel, management of sporting facilities, etc. and other service enterprises;

(vii) financial business;

(viii) Type I and Type II telecommunications business under the Telecommunications Business Law;

(ix)  investing in stocks and bonds, etc.;

(x)   manufacture, sale, export and import of products which are incidental to or related to those mentioned above;

(xi)  rendering of services related to those mentioned above;

(xii) investment in businesses mentioned above operated by other companies or persons; and

(xiii) all businesses which are incidental to or related to those mentioned above.

#### *Directors*

Under the Companies Act, because Sony Group Corporation has adopted the "Company with Three Committees" system, Directors have no power to execute the business of Sony Group Corporation except in limited circumstances as permitted by law. If a Director also serves concurrently as a Corporate Executive Officer, then he or she can execute the business of Sony Group Corporation in the capacity of Corporate Executive Officer. Under the Companies Act, Directors must refrain from engaging in any business competing with Sony Group Corporation unless approved by the Board of Directors, and any Director who has a material interest in the subject matter of a resolution to be taken by the Board of Directors cannot vote on such resolution. The amount of remuneration to each Director is determined by the Compensation Committee, which consists of Directors, the majority of whom are outside Directors (Refer to "Board Practices" in "Item 6. *Directors, Senior Management and Employees*"). No member of the Compensation Committee may vote on a resolution with respect to his or her own compensation as a Director or a Corporate Executive Officer.

Neither the Companies Act nor Sony Group Corporation's Articles of Incorporation make a special provision as to the borrowing powers exercisable by Directors (subject to requisite internal authorizations as required by the Companies Act), their retirement age, or a requirement to hold any shares of capital stock of Sony Group Corporation.

For more information on Directors, refer to "Board Practices" in "Item 6. *Directors, Senior Management and Employees.*"

#### *Capital stock*

##### *(General)*

Unless indicated otherwise, set forth below is information relating to Sony Group Corporation's capital stock, including brief summaries of the relevant provisions of Sony Group Corporation's Articles of Incorporation and Share Handling Regulations, currently in effect, and of the Companies Act and related regulations.

The central book-entry transfer system for shares of Japanese listed companies under the Act Concerning Book-entry Transfer of Corporate Bonds, Shares, etc. (including regulations promulgated thereunder, "Book-entry Transfer Act") is applied to the shares of Common Stock of Sony Group Corporation. Under this system, shares of all Japanese companies listed on any Japanese stock exchange are dematerialized, and shareholders must have accounts at account management institutions to hold their shares unless such shareholder has an account at Japan Securities Depository Center, Inc. ("JASDEC"). "Account management institutions" are

financial instruments traders (i.e., securities companies), banks, trust companies and certain other financial institutions that meet the requirements prescribed by the Book-entry Transfer Act. Transfer of the shares of Common Stock of Sony Group Corporation is effected exclusively through entry in the records maintained by JASDEC and the account management institutions, and title to the shares passes to the transferee at the time when the transfer of the shares is recorded at the transferee's account at an account management institution. The holder of an account at an account management institution is presumed to be the legal holder of the shares recorded in such account.

Under the Companies Act and the Book-entry Transfer Act, in order to assert shareholders' rights against Sony Group Corporation, a shareholder of shares must have its name and address registered in Sony Group Corporation's register of shareholders. Under the central book-entry transfer system operated by JASDEC, shareholders shall notify the relevant account management institutions of certain information prescribed under the Book-entry Transfer Act or Sony Group Corporation's Share Handling Regulations, including their names and addresses, and the registration on Sony Group Corporation's register of shareholders is updated upon receipt by Sony Group Corporation of necessary information from JASDEC (as described in "(*Record date)*"). On the other hand, in order to assert, against Sony Group Corporation, shareholders' rights to which shareholders are entitled, regardless of whether such shareholder held shares on the requisite record date, such as minority shareholders' rights, including the right to propose a matter to be considered at a General Meeting of Shareholders, except for shareholders' rights to request that Sony Group Corporation purchase or sell shares constituting less than a full unit (as described in "(*Unit share system)*"), JASDEC shall, upon the shareholder's request, issue a notice of certain information, including the name and address of such shareholder, to Sony Group Corporation.

Thereafter, such shareholder shall provide Sony Group Corporation with written notice that he or she exercises such shareholder's right in accordance with the Sony Group Corporation's Share Handling Regulations. Under the Book-entry Transfer Act, the shareholder shall exercise such shareholders' right within four weeks after the notice above has been given to Sony Group Corporation.

Mitsubishi UFJ Trust and Banking Corporation is the transfer agent for Sony Group Corporation's capital stock. As such, it keeps Sony Group Corporation's register of shareholders in its office at 4-5, Marunouchi 1-chome, Chiyoda-ku, Tokyo.

Non-resident shareholders are required to appoint a standing proxy in Japan or file notice of a mailing address in Japan. Notices from Sony Group Corporation to non-resident shareholders are delivered to such standing proxies or mailing address. Japanese securities companies and commercial banks customarily act as standing proxies and provide related services for standard fees. The recorded holder of deposited shares underlying the ADSs is the depositary for the ADSs. Accordingly, holders of ADSs will not be able to directly assert shareholders' rights against Sony Group Corporation.

*(Authorized capital)*

Under the Articles of Incorporation of Sony Group Corporation, Sony Group Corporation may only issue shares of Common Stock. Sony Group Corporation's Articles of Incorporation provide that the total number of shares authorized to be issued by Sony Group Corporation is 3.6 billion shares.

All shares of capital stock of Sony Group Corporation have no par value. All issued shares are fully-paid and non-assessable.

*(Distribution of Surplus)*

**Distribution of Surplus — General**

Under the Companies Act, distributions of cash or other assets by joint stock corporations to their shareholders, so called "dividends," are referred to as "distributions of Surplus" ("Surplus" is defined in "— Restriction on distribution of Surplus"). Sony Group Corporation may make distributions of Surplus to shareholders any number of times per business year, subject to certain limitations described in "— Restriction on distribution of Surplus." Distributions of Surplus are required in principle to be authorized by a resolution of a General Meeting of Shareholders, but Sony Group Corporation may authorize distributions of Surplus by a resolution of the Board of Directors as long as its non-consolidated annual financial statements and certain documents for the last business year present fairly its assets and profit or loss, as required by ordinances of the Ministry of Justice.

Distributions of Surplus may be made in cash or in kind in proportion to the number of shares of Common Stock held by each shareholder. A resolution of the Board of Directors or a General Meeting of Shareholders authorizing a distribution of Surplus must specify the kind and aggregate book value of the assets to be distributed, the manner of allocation of such assets to shareholders, and the effective date of the distribution. If a distribution of Surplus is to be made in kind, Sony Group Corporation may, pursuant to a resolution of the Board of Directors or (as the case may be) a General Meeting of Shareholders, grant a right to the shareholders to require Sony Group Corporation to make such distribution in cash instead of in kind. If no such right is granted to shareholders, the relevant distribution of Surplus must be approved by a special resolution of a General Meeting of Shareholders (refer to "*(Voting rights)*" with respect to a "special resolution").

Under the Articles of Incorporation of Sony Group Corporation, year-end dividends and interim dividends may be distributed in cash to shareholders appearing in Sony Group Corporation's register of shareholders as of March 31 and September 30 each year, respectively, in proportion to the number of shares of Common Stock held by each shareholder following approval by the Board of Directors or (as the case may be) the General Meeting of Shareholders. Sony Group Corporation is not obliged to pay any dividends in cash unclaimed for a period of five years after the date on which they first became payable.

In Japan, the ex-dividend date and the record date for dividends precede the date of determination of the amount of the dividends to be paid. The price of the shares of Common Stock generally goes ex-dividend on the business day immediately prior to the record date (or if the record date is not a business day, the second business day prior thereto).

### Distribution of Surplus — Restriction on distribution of Surplus

In making a distribution of Surplus, Sony Group Corporation must, until the sum of its additional paid-in capital and legal reserve reaches one quarter of its stated capital, set aside in its additional paid-in capital and/or legal reserve an amount equal to one-tenth of the amount of Surplus so distributed.

The amount of Surplus at any given time must be calculated in accordance with the following formula:

$$A + B + C + D - (E + F + G)$$

In the above formula:

"A" =   the total amount of other capital surplus and other retained earnings, each such amount being that appearing on the non-consolidated balance sheet as of the end of the last business year

"B" =   (if Sony Group Corporation has disposed of its treasury stock after the end of the last business year) the amount of the consideration for such treasury stock received by Sony Group Corporation less the book value thereof

"C" =   (if Sony Group Corporation has reduced its stated capital after the end of the last business year) the amount of such reduction less the portion thereof that has been transferred to additional paid-in capital or legal reserve (if any)

"D" =   (if Sony Group Corporation has reduced its additional paid-in capital or legal reserve after the end of the last business year) the amount of such reduction less the portion thereof that has been transferred to stated capital (if any)

"E" =   (if Sony Group Corporation has cancelled its treasury stock after the end of the last business year) the book value of such treasury stock

"F" =   (if Sony Group Corporation has distributed Surplus to its shareholders after the end of the last business year) the total book value of the Surplus so distributed

"G" =   certain other amounts set forth in ordinances of the Ministry of Justice, including (if Sony Group Corporation has reduced Surplus and increased its stated capital, additional paid-in capital or legal reserve after the end of the last business year) the amount of such reduction and (if Sony Group Corporation has distributed Surplus to the shareholders after the end of the last business year) the amount set aside in additional paid-in capital or legal reserve (if any) as required by ordinances of the Ministry of Justice.

The aggregate book value of Surplus distributed by Sony Group Corporation may not exceed a prescribed distributable amount (the "Distributable Amount"), as calculated on the effective date of such distribution. The

Distributable Amount at any given time shall be equal to the amount of Surplus less the aggregate of the following:

    (a)   the book value of its treasury stock;

    (b)   the amount of consideration for any of treasury stock disposed of by Sony Group Corporation after the end of the last business year; and

    (c)   certain other amounts set forth in ordinances of the Ministry of Justice, including (if the sum of one-half of goodwill and the deferred assets exceeds the total of stated capital, additional paid-in capital and legal reserve, each such amount being that appearing on the non-consolidated balance sheet as of the end of the last business year) all or certain part of such exceeding amount as calculated in accordance with ordinances of the Ministry of Justice.

As Sony Group Corporation has become a company with respect to which consolidated balance sheets should also be considered in the calculation of the Distributable Amount (*renketsu haito kisei tekiyo kaisha*), Sony Group Corporation must further deduct from the amount of Surplus the excess amount, if any, of (x) the total amount of stockholders' equity appearing on the non-consolidated balance sheet as of the end of the last business year and certain other amounts set forth by an ordinance of the Ministry of Justice over (y) the total amount of stockholders' equity and certain other amounts set forth by an ordinance of the Ministry of Justice appearing on the consolidated balance sheet as of the end of the last business year.

If Sony Group Corporation has prepared interim financial statements as described below, and if such interim financial statements have been approved by the Board of Directors or (if so required by the Companies Act) by a General Meeting of Shareholders, then the Distributable Amount must be adjusted to take into account the amount of profit or loss, and the amount of consideration for any of the treasury stock disposed of by Sony Group Corporation, during the period in respect of which such interim financial statements have been prepared. Sony Group Corporation may prepare non-consolidated interim financial statements consisting of a balance sheet as of any date subsequent to the end of the last business year and an income statement for the period from the first day of the current business year to the date of such balance sheet. Interim financial statements so prepared by Sony Group Corporation must be audited by the Audit Committee and the independent auditor, as required by the Companies Act and in accordance with the details prescribed by ordinances of the Ministry of Justice.

*(Capital and reserves)*

Sony Group Corporation may generally reduce its additional paid-in capital or legal reserve by resolution of a General Meeting of Shareholders and, if so decided by the same resolution, may account for the whole or any part of the amount of such reduction as stated capital. On the other hand, Sony Group Corporation may generally reduce its stated capital by a special shareholders' resolution (as defined in "*(Voting rights)*") and, if so decided by the same resolution, may account for the whole or any part of the amount of such reduction as additional paid-in capital. In addition, Sony Group Corporation may reduce its Surplus and increase either (i) stated capital or (ii) additional paid-in capital and/or legal reserve by the same amount, in either case by resolution of a General Meeting of Shareholders.

*(Stock splits)*

Sony Group Corporation may at any time split shares in issue into a greater number of shares at the determination of the CEO, and may amend its Articles of Incorporation to increase the number of the authorized shares to be issued to allow such stock split pursuant to a resolution of the Board of Directors or a determination by a Corporate Executive Officer to whom the authority to make such determination has been delegated by a resolution of the Board of Directors, rather than relying on a special shareholders' resolution, which is otherwise required for amending the Articles of Incorporation.

When a stock split is to be made, Sony Group Corporation must give public notice of the stock split, specifying the record date thereof, at least two weeks prior to such record date. Under the central book-entry transfer system operated by JASDEC, Sony Group Corporation must also give notice to JASDEC regarding a stock split at least two weeks prior to the relevant effective date of the stock split. On the effective date of the stock split, the numbers of shares recorded in all accounts held by Sony Group Corporation's shareholders at account managing institutions or JASDEC will be increased in accordance with the applicable ratio.

*(Consolidation of shares)*

Sony Group Corporation may at any time consolidate issued shares into a smaller number of shares by a special shareholders' resolution. When a consolidation of shares is to be made, Sony Group Corporation must

give public notice or notice to each shareholder at least two weeks prior to the effective date of the consolidation of shares. Under the central book-entry transfer system operated by JASDEC, Sony Group Corporation must also give notice to JASDEC regarding a consolidation of shares at least two weeks prior to the effective date of the consolidation of shares. On the effective date of the consolidation of shares, the numbers of shares recorded in all accounts held by Sony Group Corporation's shareholders at account managing institutions or JASDEC will be decreased in accordance with the applicable ratio. Sony Group Corporation must disclose the reason for the consolidation of shares at a General Meeting of Shareholders.

*(General Meeting of Shareholders)*

The Ordinary General Meeting of Shareholders of Sony Group Corporation for each business year is normally held in June of each year in Tokyo, Japan. In addition, Sony Group Corporation may hold an Extraordinary General Meeting of Shareholders whenever necessary by giving notice thereof at least two weeks prior to the date set for the meeting.

Notice of a shareholders' meeting setting forth the place, time and purpose thereof must be mailed to each shareholder having voting rights (or, in the case of a non-resident shareholder, to such shareholder's resident proxy or mailing address in Japan) at least two weeks prior to the date set for the meeting. Under the Companies Act, such notice may be given to shareholders by electronic means, subject to obtaining the consent of the relevant shareholders. The record date for voting rights at an Ordinary General Meeting of Shareholders is March 31 of each year.

Under the Companies Act and the Articles of Incorporation, Sony Group Corporation shall take measures to electronically provide to its shareholders ("Electronic Provision") the contents of reference materials for a General Meeting of Shareholders, etc.

Notice of a shareholders meeting must set forth the contents of reference materials for a General Meeting of Shareholders, etc. to be provided by way of Electronic Provision and the URL of the website used for Electronic Provision, in addition to the place, time and purpose of the meeting. The contents of reference materials for a General Meeting of Shareholders, etc. must be posted on the website from the earlier of the date three weeks prior to the date set for the meeting or the date on which the notice of the shareholders meeting is dispatched until the date on which three months have elapsed from the meeting. Any shareholder (other than those shareholders consenting to receipt of notice of shareholders' meeting by electronic means) is entitled to request printed paper copies of the contents of reference materials for a General Meeting of Shareholders, etc. by the record date for voting rights at the relevant General Meeting of Shareholders.

Any shareholder or group of shareholders holding at least 3% of the total number of voting rights for a period of six months or more may require the convocation of a General Meeting of Shareholders for a particular purpose. Unless such a shareholders' meeting is convened promptly or a convocation notice of a meeting that is to be held no later than eight weeks from the day of such request is dispatched, the shareholder requesting the holding of the meeting may, upon obtaining a court's approval, convene such a shareholders' meeting.

Any shareholder or group of shareholders holding at least 300 voting rights or 1% of the total number of voting rights for a period of six months or more may propose a matter to be considered at a General Meeting of Shareholders by submitting a written request to Sony Group Corporation at least eight weeks prior to the date set for such meeting, provided that Sony Group Corporation may limit the number of such matters requested by each shareholder to 10.

If the Articles of Incorporation so provide, any of the minimum voting rights or percentages, time periods and number of voting rights necessary for exercising the minority shareholder rights described above may be decreased or shortened. Sony Group Corporation's Articles of Incorporation currently do not include any such provisions.

*(Voting rights)*

So long as Sony Group Corporation maintains the unit share system, a holder of shares constituting one or more units is entitled to one vote for each such unit of stock (refer to "*(Unit share system)*" below; currently 100 shares constitute one unit), except that no voting rights with respect to shares of capital stock of Sony Group Corporation are afforded to Sony Group Corporation or any corporate or certain other entities more than one-quarter of the total voting rights of which are directly or indirectly held by Sony Group Corporation. If Sony Group Corporation eliminates from its Articles of Incorporation the provisions relating to units of stock, holders of capital stock will have one vote for each share they hold. Except as otherwise provided by law or by the

Articles of Incorporation of Sony Group Corporation, a resolution can be adopted at a General Meeting of Shareholders by a majority of the number of voting rights of all the shareholders represented at the meeting. The Companies Act and Sony Group Corporation's Articles of Incorporation provide, however, that the quorum for the election of Directors shall be one-third of the total number of voting rights of all the shareholders. Sony Group Corporation's shareholders are not entitled to cumulative voting in the election of Directors. Shareholders may cast their votes in writing and may also exercise their voting rights through proxies, provided that the proxies are also shareholders holding voting rights. Shareholders may also exercise their voting rights by electronic means pursuant to the method designated by Sony Group Corporation.

The Companies Act and the Articles of Incorporation of Sony Group Corporation provide that in order to amend the Articles of Incorporation and in certain other instances, including:

(1) acquisition of its own shares from a specific party other than its subsidiaries;

(2) consolidation of shares;

(3) any offering of new shares or existing shares held by Sony Group Corporation as treasury stock at a "specially favorable" price (or any offering of stock acquisition rights to acquire shares of capital stock, or bonds with stock acquisition rights on "specially favorable" conditions) to any persons other than shareholders;

(4) the exemption of liability of a Director, Corporate Executive Officer or independent auditor with certain exceptions;

(5) a reduction of stated capital with certain exceptions;

(6) a distribution of in-kind dividends which meets certain requirements;

(7) dissolution, merger, consolidation, or corporate split with certain exceptions;

(8) the transfer of the whole or a material part of the business;

(9) the transfer of the whole or a part of the shares or equity interests in a subsidiary which meets certain requirements;

(10) the taking over of the whole of the business of any other corporation with certain exceptions;

(11) share exchange or share transfer for the purpose of establishing 100% parent-subsidiary relationships with certain exceptions; or

(12) partial share exchange for the purpose of establishing parent-subsidiary relationships with certain exceptions,

the quorum shall be one-third of the total number of voting rights of all the shareholders, and the approval by at least two-thirds of the number of voting rights of all the shareholders represented at the meeting is required (the "special shareholders' resolutions").

*(Issue of additional shares and pre-emptive rights)*

Holders of Sony Group Corporation's shares of capital stock have no pre-emptive rights under its Articles of Incorporation. Authorized but unissued shares may be issued, or existing shares held by Sony Group Corporation as treasury stock may be transferred, at such times and upon such terms as the Board of Directors or the CEO determines, subject to the limitations as to the offering of new shares or transfer of existing shares held by Sony Group Corporation as treasury stock at a "specially favorable" price mentioned under "*(Voting rights)*" above.

In the case of an issuance of shares (including a transfer of existing shares held by Sony Group Corporation as treasury stock) or stock acquisition rights whereby any subscriber will hold more than 50% of the voting rights of all shareholders, generally Sony Group Corporation shall give public notice at least two weeks prior to the payment date for such issuance, and if shareholders who hold one-tenth or more of the voting rights of all shareholders dissent from the issuance of shares or stock acquisition rights, the approval by a resolution of a General Meeting of Shareholders is generally required before the payment date pursuant to the Companies Act. In addition, in the case of an issuance of shares (including a transfer of existing shares held by Sony Group Corporation as treasury stock) or stock acquisition rights by way of an allotment to a third party which would dilute the outstanding voting shares by 25% or more or change the controlling shareholder, in addition to a resolution of the Board of Directors or a determination by the CEO, the approval of the shareholders or an

affirmative vote from a person independent of the management is generally required pursuant to the rules of the TSE. The Board of Directors or the CEO may, however, determine that shareholders shall be given subscription rights regarding a particular issue of new shares, in which case such rights must be given on uniform terms to all shareholders as of a record date of which not less than two weeks' prior public notice is given. Each of the shareholders to whom such rights are given must also be given notice of the expiry thereof at least two weeks prior to the date on which such rights expire.

Subject to certain conditions, Sony Group Corporation may issue stock acquisition rights by a resolution of the Board of Directors or a determination by the CEO. Holders of stock acquisition rights may exercise their rights to acquire a certain number of shares within the exercise period as prescribed in the terms of their stock acquisition rights. Upon exercise of stock acquisition rights, Sony Group Corporation will be obliged to issue the relevant number of new shares or alternatively to transfer the necessary number of treasury stock held by it.

In cases where a particular issue of new shares or stock acquisition rights (i) violates laws and regulations or Sony Group Corporation's Articles of Incorporation, or (ii) will be performed in a materially unfair manner, and shareholders may suffer disadvantages therefrom, such shareholders may file an injunction to enjoin such issue with a court.

*(Liquidation rights)*

In the event of a liquidation of Sony Group Corporation, the assets remaining after payment of all debts, liquidation expenses and taxes will be distributed among the holders of shares of Common Stock in proportion to the respective numbers of shares of Common Stock held.

*(Record date)*

March 31 is the record date for Sony Group Corporation's year-end dividends, if declared. So long as Sony Group Corporation maintains the unit share system, shareholders who are registered as the holders of one or more unit of stock in Sony Group Corporation's register of shareholders at the end of each March 31 are also entitled to exercise shareholders' rights at the Ordinary General Meeting of Shareholders with respect to the business year ending on such March 31. September 30 is the record date for interim dividends, if declared. In addition, Sony Group Corporation may set a record date for determining the shareholders entitled to other rights and for other purposes by giving at least two weeks' prior public notice.

JASDEC is required to promptly give Sony Group Corporation notice of the names and addresses of Sony Group Corporation's shareholders, the numbers of shares of Common Stock held by them and other relevant information as of such respective record dates.

The price of shares generally goes ex-dividends or ex-rights on Japanese stock exchanges on the business day immediately prior to a record date (or if the record date is not a business day, the second business day prior thereto), for the purpose of dividends or rights offerings.

*(Acquisition by Sony Group Corporation of its capital stock)*

Under the Companies Act and the Articles of Incorporation of Sony Group Corporation, Sony Group Corporation may acquire shares of Common Stock (i) from a specific shareholder other than any of its subsidiaries (pursuant to the special shareholders' resolution), (ii) from any of its subsidiaries (pursuant to a resolution of the Board of Directors), or (iii) by way of purchase on any Japanese stock exchange on which Sony Group Corporation's shares of Common Stock are listed or by way of tender offer (pursuant to a resolution of the Board of Directors, as long as its non-consolidated annual financial statements and certain documents for the last business year present fairly its assets and profit or loss, as required by ordinances of the Ministry of Justice).

In the case of (i) above, any other shareholder may make a request to Sony Group Corporation that such other shareholder be included as a seller in the proposed purchase, provided that no such right will be available if the purchase price or any other consideration to be received by the relevant specific shareholder will not exceed the last trading price of the shares on the relevant stock exchange on the day immediately preceding the date on which the resolution mentioned in (i) above was adopted (or, if there is no trading in the shares on the stock exchange or if the stock exchange is not open on such day, the price at which the shares are first traded on such stock exchange thereafter).

The total amount of the purchase price of shares of Common Stock may not exceed the Distributable Amount, as described in "(*Distribution of Surplus*) — Distributions of Surplus — Restriction on distribution of Surplus."

Shares acquired by Sony Group Corporation may be held for any period or may be retired at the determination of the CEO. Sony Group Corporation may also transfer (by public or private sale or otherwise) to any person the treasury stock held by it, at such times and upon such terms as the Board of Directors or the CEO determines, and subject also to other requirements similar to those applicable to the issuance of new shares, as described in "*(Issue of additional shares and pre-emptive rights)*" above. Sony Group Corporation may also utilize its treasury stock for the purpose of transfer to any person upon exercise of stock acquisition rights or for the purpose of acquiring another company by way of merger, share exchange, partial share exchange or corporate split through exchange of treasury stock for shares or assets of the acquired company.

*(Unit share system)*

The Articles of Incorporation of Sony Group Corporation provide that 100 shares constitute one "unit" of shares of stock. The Board of Directors or the Corporate Executive Officer to whom the authority to make such a determination has been delegated by a resolution of the Board of Directors is permitted to amend the Articles of Incorporation to reduce the number of shares that constitute a unit or to abolish the unit share system entirely. Under the Companies Act, the number of shares constituting one unit cannot exceed 1,000 shares nor 0.5% of the total number of issued shares.

Under the unit share system, shareholders have one voting right for each unit of stock that they hold. Any number of shares less than one full unit have neither voting rights nor rights related to voting rights. Holders of shares constituting less than one unit will have no other shareholder rights if Sony Group Corporation's Articles of Incorporation so provide, except that such holders may not be deprived of certain rights specified in the Companies Act or an ordinance of the Ministry of Justice, including the right to receive distribution of Surplus.

A holder of shares constituting less than one full unit may require Sony Group Corporation to purchase such shares at their market value in accordance with the provisions of the Share Handling Regulations of Sony Group Corporation. In addition, the Articles of Incorporation of Sony Group Corporation provide that a holder of shares constituting less than one full unit may request Sony Group Corporation to sell to such holder such amount of shares which will, when added together with the shares constituting less than one full unit, constitute one full unit of stock. Such request by a holder and the sale by Sony Group Corporation must be made in accordance with the provisions of the Share Handling Regulations of Sony Group Corporation. As prescribed in the Share Handling Regulations, such requests shall be made through an account management institution and JASDEC pursuant to the rules set by JASDEC, without going through the notification procedure required for the exercise of the shareholders' rights to which shareholders are entitled, regardless of whether such shareholder held shares on the requisite record date, as described in "*(General)*." Shares constituting less than a full unit are transferable, under the central book-entry transfer system described in "*(General)*." Under the rules of the Japanese stock exchanges, however, shares constituting less than a full unit do not comprise a trading unit, except in limited circumstances, and accordingly may not be sold on the Japanese stock exchanges.

*(Sale by Sony Group Corporation of shares held by shareholders whose location is unknown)*

Sony Group Corporation is not required to send a notice to a shareholder if a notice to such shareholder fails to arrive at the registered address of the shareholder in Sony Group Corporation's register of shareholders or at the address otherwise notified to Sony Group Corporation continuously for five years or more.

In addition, Sony Group Corporation may sell or otherwise dispose of shares of capital stock for which the location of the shareholder is unknown. Generally, if (i) notices to a shareholder fail to arrive continuously for five years or more at the shareholder's registered address in Sony Group Corporation's register of shareholders or at the address otherwise notified to Sony Group Corporation, and (ii) the shareholder fails to receive distributions of Surplus on the shares continuously for five years or more at the address registered in Sony Group Corporation's register of shareholders or at the address otherwise notified to Sony Group Corporation, Sony Group Corporation may sell or otherwise dispose of such shareholder's shares at the then market price of the shares by a determination of a Corporate Executive Officer and after giving at least three months' prior public and individual notice, and hold or deposit the proceeds of such sale or disposal of shares for such shareholder.

**Reporting of substantial shareholdings**

The Financial Instruments and Exchange Act of Japan and its related regulations require any person, regardless of residence, who has become, beneficially and solely or jointly, a holder of more than 5% of the total issued shares of capital stock of a company listed on any Japanese stock exchange or whose shares are traded on the over-the-counter market in Japan to file with the Director General of the competent Local Finance Bureau of

the Ministry of Finance within five business days a report concerning such shareholdings. A similar report must also be filed in respect of any subsequent change of 1% or more in any such holding, or any change in material matters set out in reports previously filed, with certain exceptions. For this purpose, shares issuable to such persons upon conversion of convertible securities or exercise of share subscription warrants or stock acquisition rights are taken into account in determining both the number of shares held by such holders and the issuer's total issued share capital. Any such report shall be filed with the Director General of the relevant Local Finance Bureau of the Ministry of Finance through the Electronic Disclosure for Investors' Network (EDINET) system.

### Ownership restrictions

Except for the general limitation under Japanese anti-trust and anti-monopoly regulations against holding of shares of capital stock of a Japanese corporation which leads or may lead to a restraint of trade or monopoly, except for the limitations under the Foreign Exchange Regulations as described in "D. Exchange Controls" below, and except for general limitations under the Companies Act or Sony Group Corporation's Articles of Incorporation on the rights of shareholders applicable regardless of residence or nationality, there is no limitation under Japanese laws and regulations applicable to Sony Group Corporation or under its Articles of Incorporation on the rights of non-residents or foreign shareholders to hold or exercise voting rights on the shares of capital stock of Sony Group Corporation.

There is no provision in Sony Group Corporation's Articles of Incorporation or internal regulations that would have an effect of delaying, deferring or preventing a change in control of Sony Group Corporation and that would operate only with respect to a merger, acquisition or corporate restructuring involving Sony Group Corporation.

### C.  Material Contracts

None

### D.  Exchange Controls

### Japanese Foreign Exchange Controls Regulations

*The following is a general summary of major Japanese foreign exchange controls regulations applicable to holders of shares of capital stock or voting rights of Sony Group Corporation or holders of ADSs who are "exchange non-residents" or "foreign investors," as described below. The statements regarding Japanese foreign exchange control regulations set forth below are based on the laws and regulations in force and as interpreted by the Japanese authorities as of the date of this annual report and are subject to subsequent changes in the applicable Japanese laws or interpretations thereof. This summary is not exhaustive of all possible foreign exchange controls considerations that may apply to a particular investor, and potential investors are advised to satisfy themselves as to the overall foreign exchange controls consequences of the acquisition, ownership and disposition of shares of capital stock or voting rights of Sony Group Corporation or ADSs by consulting their own advisors.*

The Foreign Exchange and Foreign Trade Act of Japan (the FEFTA) and its related cabinet orders and ministerial ordinances (collectively, the "Foreign Exchange Regulations") govern certain aspects relating to the acquisition and holding of shares of capital stock and voting rights of Sony Group Corporation by "exchange non-residents" and by "foreign investors" (as these terms are defined below). The Foreign Exchange Regulations also apply to the acquisition and holding of ADSs and the exercise of voting rights by holders of ADSs who are "foreign investors" that constitute an "inward direct investment" (as defined below).

### Capital Transaction

Except as described below with respect to an "inward direct investment" by a "foreign investor", the Foreign Exchange Regulations currently in effect do not affect transactions between exchange non-residents to purchase or sell shares of a Japanese listed corporation outside Japan using currencies other than Japanese yen.

In general, the acquisition of shares of a Japanese corporation (such as the shares of capital stock of Sony Group Corporation) by an exchange non-resident from an exchange resident requires post facto reporting by the exchange resident to the Minister of Finance. No such reporting requirement is imposed, however, if:

(i)   the aggregate purchase price of the relevant shares is 100 million yen or less;

(ii)   the acquisition is effected through any bank, financial instruments business operator or other entity prescribed by the Foreign Exchange Regulations acting as an agent or intermediary; or

(iii)  the acquisition constitutes an "inward direct investment" described below (in which case a prior notification requirement may apply).

Exchange residents are defined in the Foreign Exchange Regulations as:

(i)    individuals who reside within Japan; or

(ii)   corporations whose principal offices are located within Japan.

Exchange non-residents are defined in the Foreign Exchange Regulations as:

(i)    individuals who do not reside in Japan; or

(ii)   corporations whose principal offices are located outside Japan.

Generally, branches and other offices of non-resident corporations that are located within Japan are regarded as exchange residents. Conversely, branches and other offices of Japanese corporations located outside Japan are regarded as exchange non-residents.

### Inward Direct Investment in Shares of Listed Corporations

**Definition of Foreign Investor**

Foreign investors are defined in the Foreign Exchange Regulations as:

(i)    individuals who are exchange non-residents;

(ii)   corporations or other entities that are organized under the laws of foreign countries or whose principal offices are located outside Japan;

(iii)  corporations of which 50% or more of the total voting rights are held, directly or indirectly, by individuals and/or corporations falling within (i) and/or (ii) above;

(iv)   partnerships under the Civil Code of Japan established to invest in corporations, limited partnerships for investment under the Limited Partnership Act for Investment of Japan or any other similar partnerships under foreign law of which (a) 50% or more of the total contributions are made by individuals and/or corporations falling within (i), (ii), (iii) above and/or (v) below or any other persons prescribed under the Foreign Exchange Regulations or (b) a majority of the general partners are individuals and/or corporations falling within (i), (ii), (iii) above and/or (v) below or any other persons prescribed under the Foreign Exchange Regulations; or

(v)    corporations or other entities, a majority of whose directors or other officers (or directors or other officers having the power of representation) are individuals who are exchange non-residents.

**Definition of Inward Direct Investment**

If a foreign investor acquires shares or voting rights of a Japanese corporation that is listed on a Japanese stock exchange (such as the shares of capital stock of Sony Group Corporation) or that is traded on an over-the-counter market in Japan and, as a result of the acquisition, the foreign investor, in combination with any existing holdings, directly or indirectly holds 1% or more of the total number of issued shares or the total number of voting rights of the relevant corporation, such acquisition constitutes an "inward direct investment." In addition, the acquisition of the authority to exercise, either directly or through instructions, voting rights held by other shareholders that results in the foreign investor, in combination with any existing shareholding, directly or indirectly holding 1% or more of the total number of voting rights of the relevant corporation constitutes an "inward direct investment."

In addition to the acquisitions of shares or voting rights described above, if a foreign investor (i) is granted the authority to exercise voting rights on behalf of other shareholders of a Japanese listed corporation regarding certain matters which may give such foreign investor the power to control, or may have a material influence on the management of such corporation, such as the election or removal of directors, or (ii) obtains consent from another foreign investor holding the voting rights of the relevant corporation to exercise the voting rights of such

corporation held by such other foreign investor jointly, and, in each case, as a result of these arrangements, the number of the voting rights directly or indirectly held by the foreign investor, including the total number of the voting rights subject to such authorization to exercise, or the sum of the number of the voting rights directly or indirectly held by the foreign investor and such other foreign investor subject to such joint voting agreement, as the case may be, is 10% or more of the total number of voting rights of the relevant corporation, each such arrangement regarding voting rights (hereinafter referred to as a "voting arrangement") also constitutes an "inward direct investment".

Additionally, if a foreign investor directly or indirectly holds 1% or more of the total voting rights of a Japanese listed corporation and, at a general meeting of shareholders, consents to certain proposals having a material influence on the management of such corporation such as the (i) election of such foreign investor or any of its related persons (as defined in the Foreign Exchange Regulations) as a director or corporate auditor of the relevant corporation or (ii) transfer or discontinuation of its business, such consent also constitutes an "inward direct investment."

**Prior Notification Requirements regarding Inward Direct Investment**

If a foreign investor intends to consummate an acquisition of shares or voting rights of a Japanese listed corporation or the authority to exercise, either directly or through instructions, voting rights held by other shareholders that constitutes an "inward direct investment" as described above, unless certain exemptions apply (such as where the foreign investor is in a country that is listed on an exemption schedule in the Foreign Exchange Regulations and where that Japanese corporation is not engaged in certain businesses (the "Designated Businesses") designated by the Foreign Exchange Regulations), a prior notification of the relevant inward direct investment is required to be filed with the Minister of Finance and any other competent Ministers.

However, if a foreign investor is seeking to acquire shares or voting rights of a Japanese listed corporation or the authority to exercise, either directly or through instructions, voting rights held by other shareholders and such acquisition would constitute an "inward direct investment," such foreign investor may be eligible for the exemptions if certain conditions are met. In the case of an acquisition of shares or voting rights or the authority to exercise, either directly or through instructions, voting rights of a Japanese listed corporation that is engaged in a Designated Business other than certain Designated Business designated by the Foreign Exchange Regulations as a core sector business (the "Core Sector Designated Businesses"), the foreign investor may be exempted from the prior notification requirement if such foreign investor complies with the following conditions (the "Exemption Conditions"):

(i)   the foreign investor or its related persons will not become directors or corporate auditors of the relevant corporation;

(ii)  the foreign investor will not make certain proposals (as prescribed in the Foreign Exchange Regulations) at the general meeting of shareholders, including transfer or discontinuation of the Designated Businesses of the relevant corporation; and

(iii) the foreign investor will not access non-public technical information in relation to the Designated Businesses of the relevant corporation, or take certain other actions that may lead to the leak of such non-public technical information (as prescribed in the Foreign Exchange Regulations).

In addition, in the case of an acquisition of shares or voting rights or the authority to exercise, directly or through instructions, voting rights of a Japanese listed corporation that is engaged in the Core Sector Designated Businesses, the foreign investor may be exempted from the prior notification requirement, if, as a result of such acquisition, the foreign investor, in combination with any existing holdings, directly or indirectly holds less than 10% of the total number of issued shares or voting rights of the relevant corporation and such foreign investor complies with the Exemption Conditions and the following additional conditions:

(i)   the foreign investor will not attend, or not cause any persons designated by it to attend, meetings of the relevant corporation's board of directors, or meetings of committees having authority to make important decisions, in respect of the Core Sector Designated Businesses of the relevant corporation; and

(ii)  the foreign investor will not make, or not cause any persons designated by it to make, proposals to such board or committees or their members in writing or electronic form requesting any response or actions by certain deadlines in respect of the Core Sector Designated Businesses of the relevant corporation.

Notwithstanding the above, if a foreign investor falls under a category of disqualified investors designated by the Foreign Exchange Regulations (including (a) investors who have been sanctioned during the previous five

years due to violations of the FEFTA and (b) certain investors that are state-owned enterprises or other related entities that are not otherwise accredited by the Minister of Finance), in no event may such foreign investor be eligible for the exemptions described above. On the other hand, if a foreign investor, excluding the disqualified investors described in the foregoing sentence, falls under a category of certain foreign financial institutions (as prescribed in the Foreign Exchange Regulations) and complies with the Exemption Conditions, such foreign investor may be eligible for the exemptions described above, even if the acquisition results in such foreign investor's directly or indirectly holding 10% or more of the total number of issued shares or voting rights of the corporation engaged in the Core Sector Designated Businesses.

For reference purposes only, the Minister of Finance publishes, and may update from time to time, a list that classifies Japanese listed corporations into the following categories: (i) corporations engaged only in businesses other than the Designated Businesses, (ii) corporations engaged in Designated Businesses other than Core Sector Designated Businesses and (iii) corporations engaged in the Core Sector Designated Businesses. According to the list published by the Minister of Finance, as of May 19, 2023, Sony Group Corporation is classified as category (iii) above.

In addition, if a foreign investor intends to make a voting arrangement with respect to a Japanese listed corporation engaged in the Designated Businesses or consents to a proposal at the general meeting of shareholders of such corporation, in each case, that constitutes an "inward direct investment" as described in "Definition of Inward Direct Investment" above, in certain circumstances, prior notification of the relevant inward direct investment must be filed with the Minister of Finance and any other competent Ministers. In such cases, the exemptions from the prior notification requirements may not be available, except for cases where the relevant voting arrangement is a joint voting agreement with other foreign investors to exercise voting rights regarding matters other than certain matters which may give such foreign investor the power to control, or may have a material influence on the management of the relevant corporation, such as the election or removal of directors.

Acquisitions of shares by foreign investors by way of stock split are not subject to the foregoing notification requirements.

**Procedures for Prior Notification regarding Inward Direct Investment**

If such prior notification is filed, the proposed inward direct investment may not be consummated until 30 days after the date of filing during which time the Ministers will review the proposed inward direct investment, although this screening period may be shortened by such Ministers if they no longer deem it necessary to review the proposed inward direct investment, or may be shortened to five business days, if the proposed inward direct investment is determined not to raise concerns from the perspective of national security or certain other factors. The Ministers may extend the screening period up to five months if they deem it necessary to continue to review the proposed inward direct investment, and may recommend any modification or abandonment of the proposed inward direct investment and, if the foreign investor does not accept such recommendation, the Ministers may order the modification or abandonment of such inward direct investment. In addition, if the Ministers consider the proposed inward direct investment to be an inward direct investment that is likely to cause damage to the national security of Japan, to interfere with the maintenance of public order or to pose an obstacle to the preservation of public safety, and, if a foreign investor (i) consummates such inward direct investment without filing the prior notification described above; (ii) consummates such inward direct investment before the expiration of the screening period described above; (iii) in connection with such inward direct investment, makes false statements in the prior notification described above; or (iv) does not follow the recommendation or order issued by the Ministers to modify or abandon such inward direct investment, the Ministers may order such foreign investor to divest all or part of the shares acquired or take other measures.

**Post Facto Reporting Requirements regarding Inward Direct Investment**

A foreign investor who consummates an inward direct investment as described above through an acquisition of shares or voting rights or the authority to exercise, directly or through instructions, voting rights of a Japanese listed corporation that is engaged in the Designated Businesses, but is not subject to the prior notification requirements described above due to the exemptions from such prior notification requirements, in general, must file a post facto report of the relevant inward direct investment with the Minister of Finance and any other competent Ministers having jurisdiction over such Japanese corporation within 45 days of the date when, as a result of such acquisition, the foreign investor, in combination with any existing holdings, directly or indirectly holds (i) 1% or more but less than 3% of the total number of issued shares or voting rights, for the first time, (ii) 3% or more but less than 10% of the total number of issued shares or voting rights, for the first time, or (iii) 10%

or more of the total number of issued shares or voting rights (excluding, in the cases of (i) and (ii) above, a foreign investor who falls under a category of certain foreign financial institutions (as prescribed in the Foreign Exchange Regulations)). In addition, if a foreign investor consummates the inward direct investment described above through the acquisition of shares or voting rights or the authority to exercise, directly or through instructions, voting rights of a Japanese listed corporation that is not engaged in the Designated Businesses (which is, in general, not subject to the prior notification requirements described above) and, as a result of such inward direct investment, such foreign investor, in combination with any existing holdings, directly or indirectly holds 10% or more of shares or voting rights of the total number of issued shares or voting rights of the relevant corporation, such foreign investor, in general, must file a post facto report of the relevant inward direct investment with the Minister of Finance and any other competent Ministers having jurisdiction over such Japanese corporation within 45 days of such inward direct investment.

In addition, if a foreign investor consummates the inward direct investment described above through a voting arrangement with respect to a Japanese listed corporation that is not engaged in the Designated Businesses (which is, in general, not subject to the prior notification requirements described above), such foreign investor, in general, must file a post facto report of the relevant inward direct investment with the Minister of Finance and any other competent Ministers having jurisdiction over such Japanese corporation within 45 days of such inward direct investment.

Acquisitions of shares by foreign investors by way of stock split are not subject to the foregoing reporting requirements.

### Dividends and Proceeds of Sale

Under the Foreign Exchange Regulations, dividends paid on and the proceeds from sales in Japan of shares of capital stock of Sony Group Corporation held by exchange non-residents may generally be converted into any foreign currency and repatriated abroad.

### E.   Taxation

The following is a summary of the major Japanese national tax and U.S. federal income tax consequences of the ownership, acquisition and disposition of shares of Common Stock of Sony Group Corporation and of ADRs evidencing ADSs representing shares of Common Stock of Sony Group Corporation by a non-resident of Japan or a non-Japanese corporation without a permanent establishment in Japan. The summary does not purport to be a comprehensive description of all of the tax considerations that may be relevant to any particular investor, and does not take into account any specific individual circumstances of any particular investor. Accordingly, holders of shares of Common Stock or ADSs of Sony Group Corporation are encouraged to consult their tax advisors regarding the application of the considerations discussed below to their particular circumstances.

This summary is based upon the representations of the depositary and the assumption that each obligation in the deposit agreement in relation to the ADSs dated as of October 15, 2014, and in any related agreement, will be performed in accordance with its terms.

For purposes of the income tax convention between Japan and the United States (the "Treaty") and the U.S. Internal Revenue Code of 1986, as amended (the "Code"), U.S. holders of ADSs generally will be treated as owning shares of Common Stock of Sony Group Corporation underlying the ADSs evidenced by the ADRs. For the purposes of the following discussion, a "U.S. holder" is a holder that:

(i)   is a resident of the U.S. for purposes of the Treaty;

(ii)   does not maintain a permanent establishment in Japan (a) with which shares of Common Stock or ADSs of Sony Group Corporation are effectively connected and through which the U.S. holder carries on or has carried on business or (b) of which shares of Common Stock or ADSs of Sony Group Corporation form part of the business property; and

(iii)   is eligible for benefits under the Treaty with respect to income and gain derived in connection with shares of Common Stock or ADSs of Sony Group Corporation.

The following is a summary of the principal Japanese tax consequences (limited to national taxes) to non-residents of Japan or non-Japanese corporations without a permanent establishment in Japan ("non-resident Holders") who are holders of shares of Common Stock of Sony Group Corporation or of ADRs evidencing ADSs representing shares of Common Stock of Sony Group Corporation. The information given below regarding Japanese taxation is based on the tax laws and tax treaties in force and their interpretations by the Japanese tax

authorities as of June 20, 2023. Tax laws and tax treaties as well as their interpretations may change at any time, possibly with retroactive effect. Sony Group Corporation will not update this summary for any changes in the tax laws or tax treaties or their interpretation that occurs after such date.

Generally, non-resident Holders are subject to Japanese withholding tax on dividends paid by Japanese corporations. Such taxes are withheld prior to payment of dividends as required by Japanese law. Stock splits are, in general, not a taxable event.

In the absence of an applicable tax treaty, convention or agreement reducing the maximum rate of Japanese withholding tax or allowing exemption from Japanese withholding tax, the rate of Japanese withholding tax applicable to dividends paid by Japanese corporations to non-resident Holders is generally 20.42%, provided, with respect to dividends paid on listed shares issued by a Japanese corporation (such as the shares of Common Stock or ADSs of Sony Group Corporation) to non-resident Holders other than any non-resident Holder who is an individual holding 3% or more of the total shares issued by the relevant Japanese corporation, the aforementioned 20.42% withholding tax rate is reduced to 15.315% for dividends due and payable on or before December 31, 2037. Due to the imposition of a special additional withholding tax (2.1% of the original withholding tax amount) to secure funds for reconstruction from the Great East Japan Earthquake, the original withholding tax rates of 15% and 20% as applicable, have been effectively increased to 15.315% and 20.42%, respectively, until December 31, 2037.

As of the date of this document, Japan has income tax treaties, conventions or agreements in force, whereby the above-mentioned withholding tax rate is reduced, in most cases to 15%, 10% or 5% for portfolio investors (15% under the income tax treaties with, among other countries, Canada, Denmark, Finland, Germany, Iceland, Ireland, Italy, Luxembourg, New Zealand, Norway and Singapore, 10% under the income tax treaties with, among other countries, Australia, Austria, Belgium, France, Hong Kong, the Netherlands, Portugal, Sweden, Switzerland, the U.K. and the United States, and 5% under the income tax treaties with, among other countries, Spain). Under the Treaty, the maximum rate of Japanese withholding tax that may be imposed on dividends paid by a Japanese corporation to a U.S. holder that does not own directly or indirectly at least 10% of the voting stock of the Japanese corporation is generally reduced to 10% of the gross amount actually distributed, and dividends paid by a Japanese corporation to a U.S. holder that is a pension fund are exempt from Japanese income taxation by way of withholding or otherwise unless such dividends are derived from the carrying on of a business, directly or indirectly, by such pension fund.

If the maximum tax rate provided for in the income tax treaty applicable to dividends paid by Sony Group Corporation to any particular non-resident Holder is lower than the withholding tax rate otherwise applicable under Japanese tax law, or if any particular non-resident Holder is exempt from Japanese income tax with respect to such dividends under the income tax treaty applicable to such particular non-resident Holder, such non-resident Holder who is entitled to a reduced rate of or exemption from Japanese withholding tax on payment of dividends on shares of Common Stock by Sony Group Corporation is, in principle, required to submit an Application Form for Income Tax Convention Regarding Relief from Japanese Income Tax and Special Income Tax for Reconstruction on Dividends (together with any other required forms and documents) in advance through the withholding agent to the relevant tax authority before the payment of dividends. A standing proxy for non-resident Holders of a Japanese corporation may provide this application service. In this regard, a certain simplified special filing procedure is available for non-resident Holders to claim treaty benefits of exemption from or reduction of Japanese withholding tax, by submitting a Special Application Form for Income Tax Convention Regarding Relief from Japanese Tax and Special Income Tax for Reconstruction on Dividends of Listed Stock (together with any other required forms and documents). With respect to ADSs, this reduced rate or exemption is applicable if the depositary or its agent submits two Application Forms (one before payment of dividends and the other within eight months after the record date concerning such payment of dividends). To claim this reduced rate or exemption, a non-resident Holder of ADSs will be required to file a proof of taxpayer status, residence and beneficial ownership (as applicable) and to provide other information or documents as may be required by the depositary. A non-resident Holder who is entitled, under an applicable income tax treaty, to a reduced rate which is lower than the withholding tax rate otherwise applicable under Japanese tax law or an exemption from the withholding tax, but failed to submit the required application in advance will be entitled to claim the refund of taxes withheld in excess of the rate under an applicable tax treaty (if such non-resident Holder is entitled to a reduced treaty rate under the applicable income tax treaty) or the full amount of tax withheld (if such non-resident Holder is entitled to an exemption under the applicable income tax treaty) from the relevant Japanese tax authority, by complying with a certain subsequent filing procedure. Sony Group Corporation does not assume any responsibility to ensure withholding at the reduced treaty rate or to ensure the absence of withholding for shareholders who would be so eligible under any applicable income tax treaty but where the required procedures as stated above are not followed.

Gains derived from the sale of shares of Common Stock or ADSs of Sony Group Corporation outside Japan by a non-resident Holder holding such shares or ADSs as portfolio investors are, in general, not subject to Japanese income tax or corporation tax under Japanese tax law. U.S. holders are not subject to Japanese income or corporation tax with respect to such gains under the Treaty.

Japanese inheritance tax and gift tax at progressive rates may be payable by an individual who has acquired from another individual shares of Common Stock or ADSs of Sony Group Corporation as a legatee, heir or donee even though neither the acquiring individual nor the deceased nor donor is a Japanese resident.

Holders of shares of Common Stock or ADSs of Sony Group Corporation should consult their tax advisors regarding the effect of these taxes and, in the case of U.S. holders, the possible application of the Estate and Gift Tax Treaty between the U.S. and Japan.

### United States Taxation with respect to shares of Common Stock and ADSs

The U.S. dollar amount of dividends received (prior to deduction of Japanese taxes) by a U.S. holder of ADSs or Common Stock of Sony Group Corporation will be included in income as ordinary income for U.S. federal income tax purposes to the extent paid out of current or accumulated earnings and profits of Sony Group Corporation as determined for U.S. federal income tax purposes. The U.S. dollar amount of dividends received by a non-corporate U.S. holder with respect to the ADSs or Common Stock will be subject to taxation at a reduced rate if the dividends are "qualified dividends." Subject to certain exceptions for short-term and hedged positions, dividends paid on the ADSs or Common Stock will be treated as qualified dividends if Sony Group Corporation was not, in the year prior to the year in which the dividend was paid, and is not, in the year in which the dividend is paid a passive foreign investment company ("PFIC"). Based on Sony Group Corporation's audited financial statements and relevant market and shareholder data, Sony Group Corporation believes that it was not treated as a PFIC for U.S. federal income tax purposes with respect to its taxable year ended March 31, 2023. In addition, based on Sony Group Corporation's audited financial statements and Sony Group Corporation's current expectations regarding the value and nature of its assets, the sources and nature of its income, and relevant market and shareholder data, Sony Group Corporation does not anticipate becoming a PFIC for the taxable year ending March 31, 2024. Holders of ADSs and Common Stock of Sony Group Corporation should consult their own tax advisors regarding the availability of the reduced dividend tax rate in light of the considerations discussed above and their own particular circumstances. Dividends paid by Sony Group Corporation to U.S. corporate holders of ADSs or Common Stock of Sony Group Corporation will not be eligible for the dividends-received deduction.

Subject to applicable limitations and special considerations discussed below, a U.S. holder of ADSs or Common Stock of Sony Group Corporation may be entitled to a credit for Japanese tax withheld in accordance with the Treaty from dividends paid by Sony Group Corporation. The applicable limitations include new requirements recently adopted by the U.S. Internal Revenue Service that any Japanese tax will need to satisfy in order to be eligible to be a creditable tax for a U.S. holder. In the case of a U.S. holder that properly elects the benefits of the Treaty, the Japanese tax on dividends will be treated as meeting the new requirements and therefore as a creditable tax. In the case of all other U.S. holders, the application of these requirements to the Japanese tax on dividends is uncertain and Sony Group Corporation has not determined whether these requirements have been met. Foreign tax credits will not be allowed for withholding taxes imposed in respect of certain short-term or hedged positions and may not be allowed in respect of arrangements in which economic profit, after non-U.S. taxes, is insubstantial. If the Japanese dividend tax is not a creditable tax for a U.S. holder or the U.S. holder does not elect to claim a foreign tax credit for any foreign income taxes paid or accrued in the same taxable year, the U.S. holder may be able to deduct the Japanese tax in computing such U.S. holder's taxable income for U.S. federal income tax purposes. Holders of ADSs and Common Stock of Sony Group Corporation should consult their own tax advisors regarding the implications of these rules in light of their particular circumstances.

For purposes of the foreign tax credit limitation, dividends will be foreign source income, and will generally constitute "passive" income.

In general, a U.S. holder will recognize capital gain or loss upon the sale or other disposition of ADSs or Common Stock of Sony Group Corporation equal to the difference between the amount realized on the sale or disposition and the U.S. holder's tax basis in the ADSs or Common Stock. Such capital gain or loss will be long-term capital gain or loss if the ADSs or Common Stock have been held for more than one year on the date of the sale or disposition. The net amount of long-term capital gain recognized by an individual holder is subject to lower rates of federal income taxation than ordinary income or short-term capital gain rates.

Under the Code, a U.S. holder of ADSs or Common Stock of Sony Group Corporation may be subject, under certain circumstances, to information reporting and possibly backup withholding with respect to dividends and proceeds from the sale or other disposition of ADSs or Common Stock, unless the U.S. holder provides proof of an applicable exemption or correct taxpayer identification number and otherwise complies with applicable requirements of the backup withholding rules. Any amount withheld under the backup withholding rules is not an additional tax and may be refunded or credited against the U.S. holder's federal income tax liability, so long as the required information is furnished to the U.S. Internal Revenue Service.

**F.  Dividends and Paying Agents**

Not Applicable

**G.  Statement by Experts**

Not Applicable

**H.  Documents on Display**

It is possible to read and copy documents referred to in this annual report on Form 20-F that have been filed with the SEC at the SEC's public reference room located at 100 F Street, N.E., Washington, D.C. 20549. Please call the SEC at 1-800-SEC-0330 for further information on the public reference rooms and their copy charges. You can also access the documents at the SEC's home page (https://www.sec.gov).

**I.  Subsidiary Information**

Not Applicable

**J.  Annual Report to Security Holders**

Not Applicable

**Item 11.  *Quantitative and Qualitative Disclosures about Market Risk***

Sony's business is continuously exposed to market fluctuation, such as fluctuations in currency exchange rates, interest rates or stock prices. For risk management policies and exposures for each risk, refer to Note 6 of the consolidated financial statements. For risk inherent in the insurance business, which is included in the Financial Services segment, refer to Note 13 of the consolidated financial statements. For derivative instruments and hedging activities utilized by Sony to reduce such risk, refer to Note 15 of the consolidated financial statements. For credit risk exposure for financial assets of debt instruments designated to be measured at fair value through profit or loss, refer to Note 6 of the consolidated financial statements.

**Item 12.  *Description of Securities Other Than Equity Securities***

**A.  Debt Securities**

Not Applicable

**B.  Warrants and Rights**

Not Applicable

**C.  Other Securities**

Not Applicable

**D.  American Depositary Shares**

Citibank N.A. (the "Depositary") serves as the depositary for Sony Group Corporation's ADSs pursuant to a deposit agreement between Sony Group Corporation, the Depositary, and the holders and beneficial owners of ADSs issued thereunder from time to time (the "Deposit Agreement") (attached as Exhibit 2.1 to this report). ADS holders ("Holders") may be required to pay various fees to the Depositary and the Depositary may refuse to provide any service for which a fee is assessed until the applicable fee has been paid. The following fees may at any time and from time to time be changed by agreement between Sony Group Corporation and the Depositary.

Under the terms of the Deposit Agreement, Holders may have to pay the following service fees to the Depositary.

| Service | Rate | By Whom Paid |
|---|---|---|
| Issuance of ADSs upon deposit of Sony Group Corporation's Common Stock | Up to 5.00 U.S. dollar per 100 ADSs (or fraction thereof) issued | Person depositing Sony Group Corporation's Common Stock or person receiving ADSs |
| Delivery of deposited securities against surrender of ADSs | Up to 5.00 U.S. dollar per 100 ADSs (or fraction thereof) surrendered | Person surrendering ADSs for the purpose of withdrawal of deposited securities or person to whom deposited securities are delivered |
| Distribution of cash dividends or other cash distributions (i.e., sale of rights and other entitlements) | Up to 5.00 U.S. dollar per 100 ADSs (or fraction thereof) held | Person to whom distribution is made |
| Distribution of ADSs pursuant to (i) stock dividends or other free stock distributions, (ii) exercise of rights to purchase additional ADSs | Up to 5.00 U.S. dollar per 100 ADSs (or fraction thereof) held | Person to whom distribution is made |
| Distribution of securities other than ADSs or rights purchase Additional ADSs (i.e., spin-off shares) | Up to 5.00 U.S. dollar per 100 ADSs (or fraction thereof) held | Person to whom distribution is made |
| ADS Services | Up to 5.00 U.S. dollar per 100 ADSs (or fraction thereof) held on the applicable record date (s) established by the Depositary | Person holding ADSs on the applicable record date (s) established by the Depositary |

Holders will also be responsible for paying certain charges such as: (i) taxes (including applicable interest and penalties) and other governmental charges; (ii) such registration fees as may from time to time be in effect for the registration of Sony Group Corporation's Common Stock or other deposited securities on the share register and applicable to transfer of Sony Group Corporation's Common Stock or other deposited securities to or from the name of the custodian, the Depositary or any nominees upon the making of deposits and withdrawals, respectively; (iii) such cable, telex and facsimile transmission and delivery expenses as are expressly provided in the Deposit Agreement to be at the expense of the person depositing Sony Group Corporation's Common Stock or withdrawing deposited securities or of the Holders and beneficial owners of ADSs; (iv) the expenses and charges incurred by the Depositary in the conversion of foreign currency; (v) such fees and expenses as are incurred by the Depositary in connection with compliance with exchange control regulations and other regulatory requirements applicable to Sony Group Corporation's Common Stock, deposited securities, ADSs and ADRs; and (vi) the fees and expenses incurred by the Depositary, the custodian, or any nominee in connection with the servicing or delivery of deposited property.

ADS fees and charges payable upon (i) deposit of shares against issuance of ADSs and (ii) surrender of ADSs for cancellation and withdrawal of deposited securities will be payable by the person to whom the ADSs so issued are delivered by the Depositary (in the case of ADS issuances) or by the person who delivers the ADSs for cancellation to the Depositary (in the case of ADS cancellations). In the case of ADSs issued by the Depositary into the Depository Trust Company or presented to the Depositary via the Depository Trust Company, the ADS issuance and cancellation fees and charges will be payable by the Depository Trust Company participant(s) receiving the ADSs from the Depositary or the Depository Trust Company participant(s) surrendering the ADSs to the Depositary for cancellation, as the case may be, on behalf of the beneficial owner(s) and will be charged by the Depository Trust Company participant(s) to the account(s) of the applicable beneficial owner(s) in accordance with the procedures and practices of the Depository Trust Company participant(s) as in effect at the time. ADS fees and charges in respect of distributions and the ADS service fee are payable by Holders as of the applicable ADS record date established by the Depositary. In the case of distributions of cash, the amount of the applicable ADS fees and charges is deducted from the funds being distributed. In the case of (i) distributions other than cash and (ii) the ADS service fee, the applicable Holders as of the ADS record date established by the Depositary will be invoiced for the amount of the ADS fees and charges. For ADSs held through the Depository Trust Company, the ADS fees and charges for distributions other than cash and the ADS service fee are charged to the Depository Trust Company participants in accordance with

the procedures and practices prescribed by the Depository Trust Company from time to time and the Depository Trust Company participants in turn charge the amount of such ADS fees and charges to the beneficial owners for whom they hold ADSs.

In the event of refusal by a Holder to pay the Depositary fees, the Depositary may, under the terms of the Deposit Agreement, refuse the requested service until payment is received or may set off the amount of the Depositary fees from any distribution to be made to the Holder. Note that the fees and charges Holders may be required to pay may vary over time and may be changed by Sony Group Corporation and by the Depositary. Holders will receive prior notice of such changes. The Depositary may reimburse Sony Group Corporation for certain expenses incurred by Sony Group Corporation in respect of the ADR program, by making available a portion of the ADS fees charged in respect of the ADR program or otherwise, upon such terms and conditions as Sony Group Corporation and the Depositary agree from time to time.

**Direct and Indirect Payments by the Depositary to Sony**

The Depositary reimburses Sony for certain expenses Sony incurs in connection with its ADR program, subject to certain ceilings. These reimbursable expenses currently include, but are not limited to, legal and accounting fees, investor relations expenses and fees payable to service providers for the distribution of material to ADR holders. For the fiscal year ended March 31, 2023, such reimbursements totaled 3,399,247.27 U.S. dollars.

In addition, as part of its service to Sony, the Depositary waives fees in connection with its ADR program, subject to a ceiling. These waived expenses currently include, but are not limited to, standard costs associated with the administration of the ADR program, associated operating expenses, investor relations advice and access to an internet-based tool used in Sony's investor relations activities. For the fiscal year ended March 31, 2023, the amount of such indirect payments was estimated to total 5,000 U.S. dollars.

**Item 13.   *Defaults, Dividend Arrearages and Delinquencies***

None

**Item 14.   *Material Modifications to the Rights of Security Holders and Use of Proceeds***

None

**Item 15.   *Controls and Procedures***

Item 15(a). Disclosure Controls and Procedures

Sony has carried out an evaluation under the supervision and with the participation of Sony's management, including the CEO and CFO, of the effectiveness of the design and operation of Sony's disclosure controls and procedures, as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act, as of March 31, 2023. Disclosure controls and procedures require that information to be disclosed in the reports Sony Group Corporation files or submits under the Securities and Exchange Act of 1934 is recorded, processed, summarized and reported as and when required, within the time periods specified in the applicable rules and forms, and that such information is accumulated and communicated to Sony's management, including the CEO and CFO, as appropriate to allow timely decisions regarding required disclosure. There are inherent limitations to the effectiveness of any system of disclosure controls and procedures, including the possibility of human error and the circumvention or overriding of the controls and procedures. Accordingly, even effective disclosure controls and procedures can only provide reasonable assurance of achieving their control objectives. Based upon Sony's evaluation, the CEO and CFO have concluded that, as of March 31, 2023, the disclosure controls and procedures were effective at the reasonable assurance level.

Item 15(b). Management's Annual Report on Internal Control over Financial Reporting

Sony's management is responsible for establishing and maintaining adequate internal control over financial reporting, as defined in Rules 13a-15(f) and 15d-15(f) under the Exchange Act. Sony's internal control over financial reporting is designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with IFRS. Sony's internal control over financial reporting includes those policies and procedures that:

(i)   pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of Sony;

- 106 -

(ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of Sony are being made only in accordance with authorizations of management and directors; and

(iii) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use or disposition of Sony's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

Sony's management excluded Bungie, which became a wholly-owned subsidiary of Sony on July 15, 2022, from its assessment of the effectiveness of Sony's internal control over financial reporting as of March 31, 2023. Bungie's total assets and total sales excluded from its assessment represented less than 1% of (i) Sony's total consolidated assets as of March 31, 2023 and (ii) Sony's total consolidated sales and financial services revenue for the fiscal year ended March 31, 2023. The Bungie acquisition is discussed in Note 30 to the consolidated financial statements.

Sony's management evaluated the effectiveness of Sony's internal control over financial reporting as of March 31, 2023 based on the criteria established in "Internal Control — Integrated Framework (2013)" issued by the Committee of Sponsoring Organizations of the Treadway Commission (COSO). Based on the evaluation, management has concluded that Sony maintained effective internal control over financial reporting as of March 31, 2023.

Sony's independent registered public accounting firm, PricewaterhouseCoopers Aarata LLC, has issued an audit report on the effectiveness of Sony's internal control over financial reporting as of March 31, 2023, presented on page (F-2).

Item 15(c). Attestation Report of the Registered Public Accounting Firm

Refer to the Report of Independent Registered Public Accounting Firm on page (F-2).

Item 15(d). Changes in Internal Control over Financial Reporting

There has been no change in Sony's internal control over financial reporting during the fiscal year ended March 31, 2023 that has materially affected, or is reasonably likely to materially affect, Sony's internal control over financial reporting.

**Item 16.**   *[Reserved]*

**Item 16A.** *Audit Committee Financial Expert*

Sony Group Corporation's Board of Directors has determined that Toshiko Oka and Keiko Kishigami each qualifies as an "audit committee financial expert" as defined in Item 16A of Form 20-F under the Exchange Act, as amended. In addition, both are determined to be independent as defined under the NYSE Corporate Governance Standards.

**Item 16B.** *Code of Ethics*

Sony has adopted a code of ethics, as defined in Item 16B of Form 20-F under the Exchange Act, as amended. The code of ethics applies to all directors, officers and employees of Sony. The code of ethics is available at:

https://www.sony.com/en/SonyInfo/csr_report/compliance/code_of_conduct_En.pdf

**Item 16C.** *Principal Accountant Fees and Services*

**Audit and Non-Audit Fees**

The following table presents fees for audit and other services rendered by PricewaterhouseCoopers for the fiscal years ended March 31, 2022 and 2023.

|  | Fiscal year ended March 31 | |
|---|---|---|
|  | 2022 | 2023 |
|  | Yen in millions | |
| Audit Fees (1) | 4,514 | **4,901** |
| Audit-Related Fees (2) | 175 | **334** |
| Tax Fees (3) | 0 | **28** |
| All Other Fees (4) | 16 | **9** |
|  | 4,705 | **5,272** |

(1)  Audit Fees consist of fees for the annual audit services engagement and other audit services, which are those services that only the external auditor can provide.

(2)  Audit-Related Fees consist of fees billed for assurance and related services, and audit services relating to benefit plans, business acquisitions and dispositions.

(3)  Tax fees primarily consist of fees for tax advice.

(4)  All Other Fees consist of fees primarily for services rendered with respect to advisory services.

**Audit Committee's Pre-Approval Policies and Procedures**

Consistent with the SEC rules regarding auditor independence, Sony Group Corporation's Audit Committee is responsible for appointing, reviewing and setting compensation, retaining, and overseeing the work of Sony's independent auditor, so that the auditor's independence will not be impaired. The Audit Committee established a formal policy requiring pre-approval of all audit and permissible non-audit services provided by the independent auditor to Sony Group Corporation or any of its subsidiaries. The Audit Committee periodically reviews this policy with due regard for compliance with laws and regulations of host countries where Sony Group Corporation is listed.

Prior to the engagement of the independent auditor for the following fiscal year's audit, management in charge of accounting or other relevant areas ("Accounting Management") submits an application form to the Audit Committee for comprehensive pre-approval of all recurring services expected to be rendered during that year, other than services that are classified as "Tax" related services ("Tax Services"). In order to obtain comprehensive pre-approval, Accounting Management must designate in which of two categories (Audit and Non-Audit) the services will be classified as well as fees expected, both for each category in the aggregate and for each individual service, and detailed back-up information regarding each service to the extent possible to ensure that the Audit Committee knows precisely what particular service and the expected fees it is being asked to pre-approve and that the scope of any service or the expected fees approved is unambiguous. Any additional services not within the scope of comprehensive pre-approval and Tax Services require the Audit Committee's separate pre-approval on an individual basis. The Audit Committee approves, if necessary, any changes in terms, conditions and fees resulting from changes in the scope of services to be provided or from other circumstances, with respect to both services that are subject to comprehensive and individual pre-approval. The Audit Committee or its designee establishes procedures to assure that the independent auditor is aware in a timely manner of the services that have been pre-approved.

**Item 16D.** *Exemptions from the Listing Standards for Audit Committees*

Not Applicable

**Item 16E.** *Purchases of Equity Securities by the Issuer and Affiliated Purchasers*

The following table sets out information concerning purchases made by Sony Group Corporation during the fiscal year ended March 31, 2023.

| Period | (a) Total number of shares purchased | (b) Average price paid per share (yen) | (c) Total number of shares purchased as part of publicly announced plans or programs[*1,2,3,4] | (d) Maximum number of shares that may yet be purchased under the plans or programs[*1,2,3,4] |
|---|---|---|---|---|
| April 1 — 30, 2022 . . . . . . . . . . . . . . . . . . . . | 620,533 | 11,365.92 | 619,300 | N/A |
| May 1 — 31, 2022 . . . . . . . . . . . . . . . . . . . . | 495,331 | 10,882.17 | 494,200 | 24,692,800 |
| June 1 — 30, 2022 . . . . . . . . . . . . . . . . . . | 33,008 | 10,973.15 | 31,300 | 24,661,500 |
| July 1 — 31, 2022 . . . . . . . . . . . . . . . . . . . . | 1,867 | 11,395.93 | 0 | 24,661,500 |
| August 1 — 31, 2022 . . . . . . . . . . . . . . . . . | 2,070,093 | 11,279.85 | 2,068,600 | 22,592,900 |
| September 1 — 30, 2022 . . . . . . . . . . . . . . | 1,519,072 | 10,468.75 | 1,517,500 | 21,075,400 |
| October 1 — 31, 2022 . . . . . . . . . . . . . . . . | 2,810,154 | 9,655.97 | 2,808,900 | 18,266,500 |
| November 1 — 30, 2022 . . . . . . . . . . . . . . | 1,331 | 11,139.33 | 0 | 18,266,500 |
| December 1 — 31, 2022 . . . . . . . . . . . . . . | 1,143,106 | 10,565.40 | 1,084,400 | 17,182,100 |
| January 1 — 31, 2023 . . . . . . . . . . . . . . . . | 738,822 | 10,553.67 | 727,700 | 16,454,400 |
| February 1 — 28, 2023 . . . . . . . . . . . . . . . | 6,297 | 11,693.43 | 0 | 16,454,400 |
| March 1 — 31, 2023 . . . . . . . . . . . . . . . . . | 6,056 | 11,560.96 | 0 | 16,454,400 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,445,670 | 10,507.22 | 9,351,900 | N/A |

Column (a) represents the combined total number of shares purchased during the fiscal year ended March 31, 2023, including both fractional shares purchased from fractional shareholders in accordance with the Companies Act, and shares purchased in accordance with publicly announced plans, as shown in column (c).

Under the Companies Act, a holder of shares constituting less than one full unit may require Sony Group Corporation to purchase such shares at their market value (Refer to "B. Memorandum and Articles of Association — *Capital stock* — *(Unit share system)*" in "Item 10. *Additional Information*"). During the fiscal year ended March 31, 2023, Sony Group Corporation purchased 93,770 shares of common stock for a total purchase price of 1,028,945,637 yen upon such requests from holders of shares constituting less than one full unit.

*1 Sony approved on April 28, 2021 by resolution of the Board of Directors the setting of the following parameters for repurchase of its own common stock pursuant to the Companies Act and Sony Group Corporation's Articles of Incorporation

- Total number of shares for repurchase: 25 million shares (maximum) (2.02% of total number of shares issued and outstanding (excluding treasury stock))

- Total purchase price for repurchase of shares: 200 billion yen (maximum)

- Period of repurchase: From April 30, 2021 to April 28, 2022

*2 The repurchase of shares of common stock based on the approval at the Board of Directors set forth in Note 1 above was completed. The details are as follows.

- Total number of shares repurchased: 8,206,900 shares

- Total purchase price for repurchased shares: 97,381,577,700 yen

- Period of repurchase: April 30, 2021 to April 28, 2022

*3 Sony approved on May 10, 2022 by resolution of the Board of Directors the setting of the following parameters for repurchase of its own common stock pursuant to the Companies Act and Sony Group Corporation's Articles of Incorporation

- Total number of shares for repurchase: 25 million shares (maximum) (2.02% of total number of shares issued and outstanding (excluding treasury stock))

- Total purchase price for repurchase of shares: 200 billion yen (maximum)

- Period of repurchase: From May 11, 2022 to May 10, 2023

*4 The repurchase of shares of common stock based on the approval at the Board of Directors set forth in Note 3 above was completed. The details are as follows.

- Total number of shares repurchased: 9,343,600 shares

- Total purchase price for repurchased shares: 99,118,323,800 yen

- Period of repurchase: May 11, 2022 to May 10, 2023

**Item 16F.** *Change in Registrant's Certifying Accountant*

Not Applicable

**Item 16G.** *Corporate Governance*

The table below discloses the significant ways in which Sony's corporate governance practices differ from those required for U.S. companies under the listing standards of the NYSE. As a foreign private issuer listed on the NYSE, Sony Group Corporation is exempt from most of the exchange's corporate governance standards requirements. For further information on Sony's corporate governance practices and history, refer to "Board Practices" in "Item 6. *Directors, Senior Management and Employees*."

| NYSE Standards | Sony's Corporate Governance Practices |
|---|---|
| **Board Independence.** A majority of board directors must be independent. | Sony Group Corporation has adopted the "Company with Three Committees" corporate governance system under the Companies Act. Sony Group Corporation's Board Charter requires its board to consist of between 8 to 14 directors. |
| | The Companies Act does not require Sony Group Corporation to have a majority of "independent" (in the meaning given by the NYSE Corporate Governance Standards) directors on its board; rather, it requires Sony Group Corporation to have a majority of "outside" directors (the definition of the term "outside" director is summarized below) on each of three statutory committees (the Nominating Committee, the Audit Committee and the Compensation Committee). |
| **Director Independence.** A director is not independent if such director is | "Outside" director is defined in the Companies Act as a person who satisfies all of the requirements (i) through (v) below: |
| (i) a person who the board determines has a material direct or indirect relationship with the company, its parent or a consolidated subsidiary; | (i) a person who is not a Director of Sony Group Corporation or any of its subsidiaries engaged in the business operations of Sony Group Corporation or such subsidiaries, as the case may be, or a Corporate Executive Officer or general manager or other employee ("Group Executive Director, etc.") of Sony Group Corporation or any of its subsidiaries and who has not been a Group Executive Director, etc. of Sony Group Corporation or any of its subsidiaries for ten years prior to assuming his/her office; (ii) if a person who has been a director, accounting counselor (if the accounting counselor is a juridical person, a member who is in charge of the affairs), or corporate auditor of Sony Group Corporation or any of its subsidiaries (excluding a person who has been a Group Executive Director, etc.) at the time within ten years prior to assuming his/her office, a person who has not been a Group Executive Director, etc. of Sony Group Corporation or any of its subsidiaries for ten years prior to assuming his/her office as a director, an accounting counselor, or a corporate auditor; (iii) a person who is not a director or a Corporate Executive Officer or general manager or other employee of a parent company or any entity which controls the management of Sony Group Corporation; (iv) a person who is not a Group Executive Director, etc. of a direct/indirect subsidiary of Sony Group Corporation or any entity the management of which is directly or indirectly controlled by Sony Group Corporation; and (v) a person who is not a spouse or relative within the second degree of kinship of a Director or a Corporate Executive Officer or general manager or other |
| (ii) a person who, within the last three years, has been an employee of the company or has an immediate family member of an executive officer of the company, its parent or a consolidated subsidiary; | |
| (iii) a person who had received, or whose immediate family member had received, during any 12-month period within the last three years, more than 120,000 U.S. dollars per year in direct compensation from the company, its parent or a consolidated subsidiary, other than director and committee fees or deferred compensation for prior services (provided such compensation is not contingent in any way on continued service); | |
| (iv) (A) a person who is, or whose immediate family member is, a current partner or employee of a firm that is the company's internal or external auditor; (B) a person whose immediate family member is a partner of such a firm; (C) a person who has an immediate family member who is a current employee of such a firm and who personally participates in the firm's audit, assurance or tax compliance (but not tax planning) practice; or (D) a person who was, or has an immediate family member who was, within the last three years, a partner or employee of such a firm and personally worked on the listed company's audit within that time; | |
| (v) a person who is, or whose immediate family member is, or has been within the last three years, employed as an executive officer of another company where any of | |

- 111 -

| NYSE Standards | Sony's Corporate Governance Practices |
|---|---|

the listed company's present executive officers at the same time serves or served on that company's compensation committee; or

(vi) an executive officer or employee of a company, or has an immediate family member of an executive officer of a company, that makes payments to, or receives payments from, the listed company, its parent or a consolidated subsidiary for property or services in an amount which, in any of the last three fiscal years, exceeds the greater of 1 million U.S. dollars or 2% of such other company's consolidated gross revenues

employee of Sony Group Corporation. Under the Companies Act, a director's status as an "outside" director is unaffected by the director's compensation, his or her affiliation with business partners, or the board's affirmative determination of independence. On the other hand, under the Companies Act, a director who has had a career as a management director, corporate executive officer, or other employee of the company, its subsidiaries or other group companies is by definition not an "outside" director.

Sony Group Corporation's Board Charter includes a provision requiring that each "outside" director:

(i) Shall not have received directly from Sony Group, during any consecutive 12-month period within the last three years, more than an amount equivalent to 120,000 U.S. dollars, other than Director and committee fees and pension or other forms of deferred compensation for prior service (provided such compensation is not contingent in any way on continued service); and

(ii) Shall not be an executive director, a corporate executive officer, a general manager or other employee of any company whose aggregate amount of transactions with Sony Group, in any of the last three fiscal years, exceeds the greater of an amount equivalent to 1,000,000 U.S. dollars, or 2% of the annual consolidated sales of such company;

In addition, the Securities Listing Regulations of the TSE require Sony Group Corporation to make efforts to have at least one "Independent Director" on the Board of Directors. "Independent Director" is defined in the Securities Listing Regulations of the TSE as an "outside" director who is unlikely to have conflicts of interest with shareholders. According to the guidelines of the TSE, if a person falls in any of the categories listed below, such person, in principle, will be considered to have a conflict of interest with shareholders of the listed company.

(1) A person for which the listed company is a major client or a person who executes business of a person for which the listed company is a major client;

(2) A major client of the listed company or a person who executes business of a major client of the listed company;

(3) A consultant, accounting professional, or legal professional (or, if such consultant, accounting professional, or legal professional is a juridical person, a member of such juridical person) of the listed company who receives a large amount of money or other consideration other than remuneration for directorship/auditorship from such listed company;

| NYSE Standards | Sony's Corporate Governance Practices |
|---|---|
| | (4) A person who has fallen in any of categories (1) through (3) listed above until recently; |
| | (5) A person who has fallen in any of categories (a) or (b) listed below for ten years prior to assuming his/her office: |
| |    (a) A person who executes business of a parent company of the listed company or a director who does not execute business of a parent company of the listed company; or |
| |    (b) A person who executes business of a fellow subsidiary of the listed company. |
| | (6) A close relative of a person who falls in any of categories (a) through (f) listed below (only if such person is significant): |
| |    (a) A person who falls in any of (1) through (5) listed above; |
| |    (b) A person who executes business of a subsidiary of the listed company; |
| |    (c) A director who does not execute business of a subsidiary of the listed company; |
| |    (d) A person who executes business of a parent company of the listed company or a director who does not execute business of a parent company of the listed company; |
| |    (e) A person who executes business of a fellow subsidiary of the listed company; or |
| |    (f) A person who has fallen in any of categories (b) or (c) listed above or a person who has executed business of the listed company until recently. |
| | As of June 20, 2023, 8 of the 10 members of Sony Group Corporation's Board of Directors qualified as "outside" directors. In addition, all 8 "outside" directors are qualified and designated as "Independent Directors" under the Securities Listing Regulations of the TSE. |
| **Executive Sessions.** Non-management directors must meet in regularly scheduled executive sessions without management. Independent directors should meet alone in an executive session at least once a year. | An "outside" director, as defined under the Companies Act, is equivalent to a "non-management director" under the NYSE rules because an "outside" director does not engage in the execution of business operations of the company. |
| | The outside/non-management Directors generally meet several times a year without management, though neither the Companies Act nor Sony Group Corporation's Board Charter requires non-management Directors to meet regularly without management and there is no requirement for the outside Directors to meet alone in an executive session at least once a year. |

| NYSE Standards | Sony's Corporate Governance Practices |
|---|---|
| **Nominating/Corporate Governance Committee.** A nominating/corporate governance committee of independent directors is required. The committee must have a charter that addresses the purpose, responsibilities (including development of corporate governance guidelines) and annual performance evaluation of the committee. | Sony Group Corporation's Nominating Committee shall consist of at least three Directors. Under the Companies Act, the Committee is responsible for determining the contents of proposals regarding the appointment and dismissal of Directors to be submitted for approval to the shareholders' meeting. Unlike listed U.S. companies under NYSE rules, it is not responsible for developing governance guidelines or overseeing the evaluation of the board and management. Under the Companies Act, a majority of its members shall be "outside" directors, as defined under the Companies Act. |
| **Compensation Committee.** A compensation committee of independent directors is required. The committee must have a charter that addresses the purpose, responsibilities and annual performance evaluation of the committee. In addition, in accordance with the SEC rules adopted pursuant to Section 952 of the Dodd-Frank Act, NYSE listing standards expanded the factors relevant in determining whether a committee member has a relationship to the company that will materially affect that member's duties to the compensation committee and provided compensation committees the authority to engage compensation advisers. Additionally, the committee may obtain or retain the advice of a compensation adviser only after taking into consideration all factors relevant to determining that adviser's independence from management, unless the adviser's role is (i) limited to consulting on a generally applicable broad-based plan or (ii) is providing information that is not customized for the issuer or is not customized by the adviser and about which the adviser does not provide advice. | Sony Group Corporation's Compensation Committee shall consist of at least three Directors. Under the Companies Act, a majority of its members shall be "outside" directors, as defined under the Companies Act. Sony Group Corporation's Board Charter prohibits the CEO, the COO and/or the CFO (or a person at any equivalent position) from serving on the Compensation Committee. Under the Companies Act, the Committee is responsible for, among others, determining the compensation of each director and Corporate Executive Officer. |
| **Audit Committee.** An audit committee satisfying the independence and other requirements of Rule 10A-3 under the Exchange Act is required. The committee must have at least three members. All members must be independent. The committee must have a charter addressing the committee's purpose, an annual performance evaluation of the committee and the duties and responsibilities of the committee. | Sony Group Corporation's Audit Committee shall consist of at least three Directors. Under the Companies Act, a majority of its members shall be "outside" Directors, as defined under the Companies Act. In addition, pursuant to the Companies Act, no member of the Committee shall be a Director of the company or any of its subsidiaries who is engaged in the business operations of the company or such subsidiary, as the case may be, or a corporate executive officer of the company or any of its subsidiaries, or an accounting counselor, general manager or other employee of any of such subsidiaries. Sony Group Corporation's Board Charter also requires each member of the Audit Committee to meet the independence requirements of the applicable U.S. securities laws and regulations, and requires at least one member to meet the audit committee financial expert requirements. Currently, all the members of Sony Group Corporation's Audit Committee are also "independent" as defined in the NYSE Corporate Governance Standards, and two members of the Committee are qualified as audit committee financial experts. |

| NYSE Standards | Sony's Corporate Governance Practices |
|---|---|
| **Equity Compensation Plans.** Equity compensation plans require shareholder approval, subject to limited exemptions. | Under the Companies Act, if Sony Group Corporation wishes to adopt an equity compensation plan under which stock acquisition rights or shares of common stock are granted on specially favorable conditions, except where all of its shareholders are granted rights to subscribe for such stock acquisition rights/shares of common stock or such stock acquisition rights/shares of common stock are gratuitously allocated to all of its shareholders, each on a pro rata basis, then Sony Group Corporation must obtain shareholder approval by a "special resolution" at a General Meeting of Shareholders, where the quorum is one-third of the total number of voting rights of all of its shareholders and the approval by at least two-thirds of the number of voting rights of all the shareholders represented at the meeting is required under Sony Group Corporation's Articles of Incorporation.<br><br>On the other hand, under the Companies Act, if Sony Group Corporation wishes to adopt an equity compensation plan under which stock acquisition rights or shares of common stock are granted against fair value thereof, such plan can be adopted by the resolution of Sony Group Corporation's Compensation Committee, and grants of stock acquisition rights or shares pursuant to such plan may be decided by a resolution of the Board of Directors or a determination by a Corporate Executive Officer to whom the authority to make such determination has been delegated, and no shareholder approval is required. |
| **Corporate Governance Guidelines.** Corporate governance guidelines must be adopted and disclosed. | Sony Group Corporation is required to disclose the status of its corporate governance under the Companies Act, Financial Instruments and Exchange Act and its related regulations, and the Securities Listing Regulations of the TSE; however, Sony Group Corporation does not have corporate governance guidelines that cover all the requirements described in the NYSE Corporate Governance Standards, as many of the provisions do not apply to Sony Group Corporation. Refer to "Board Practices" in "Item 6. Directors, Senior Management and Employees." |
| **Code of Ethics.** A code of business conduct and ethics for directors, officers and employees must be adopted and disclosed, along with any waivers of the code for directors or executive officers. | Although this provision of the NYSE Corporate Governance Standards does not apply to Sony Group Corporation, Sony Group Corporation has adopted a code of conduct to be observed by all its directors, officers and other employees. The code of conduct is available at:<br>https://www.sony.com/en/SonyInfo/csr_report/compliance/code_of_conduct_En.pdf<br><br>The code's content covers principal items described in the NYSE Corporate Governance Standards. |

**Item 16H.** *Mine Safety Disclosure*

Not Applicable

**Item 16I.** *Disclosure Regarding Foreign Jurisdictions that Prevent Inspections*

Not Applicable

**Item 17.** *Financial Statements*

Not Applicable

**Item 18.** *Financial Statements*

Refer to the consolidated financial statements.

**Item 19.** *Exhibits*

Documents filed as exhibits to this annual report:

1.1      Amended Articles of Incorporation of Sony Group Corporation (English Translation), incorporated by reference to Exhibit 1.1 to Sony's annual report on Form 20-F for the fiscal year ended March 31, 2022 (Commission file number 001-06439) filed on June 28, 2022

1.2      Share Handling Regulations (English Translation), incorporated by reference to Exhibit 1.2 to Sony's annual report on Form 20-F for the fiscal year ended March 31, 2010 (Commission file number 001-06439) filed on June 28, 2010

1.3      Charter of the Board of Directors, as amended (English Translation), incorporated by reference to Exhibit 1.3 of Sony's annual report on Form 20-F for the fiscal year ended March 31, 2021 (Commission file number 001-06439) filed on June 22, 2021

2.1      Amended and Restated Deposit Agreement, dated as of October 15, 2014, by and among Sony Group Corporation, Citibank, N. A. and the holders and beneficial owners of American Depositary Shares issued thereunder, incorporated by reference to Exhibit 99. A to Sony's registration statement on Form F-6 (Commission file number 333-198953) filed on September 26, 2014

2.2      Form of American Depositary Receipt for American Depositary Shares representing Deposited Shares of Common Stock of Sony Group Corporation, incorporated by reference to Sony's prospectus filed pursuant to Rule 424(b)(3) on April 1, 2021, to the registration statement on Form F-6 (Commission file number 333-198953)

2.3      Description of Rights of each Class of Securities Registered under Section 12 of the Securities Exchange Act of 1934 (the "Exchange Act"), incorporated by reference to Exhibit 2.3 to Sony's annual report on Form 20-F for the fiscal year ended March 31, 2022 (Commission file number 001-06439) filed on June 28, 2022

8.1      Significant subsidiaries (as defined in §210.1-02(w) of Regulation S-X) of Sony Group Corporation, including additional subsidiaries that management has deemed to be significant, as of March 31, 2022: Incorporated by reference to "Business Overview" and "Organizational Structure" in "Item 4. *Information on the Company*"

12.1      302 Certification

12.2      302 Certification

13.1      906 Certification

15.1      Consent of PricewaterhouseCoopers Aarata LLC

101.INS    Inline XBRL Instance Document — the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document

101.SCH    Inline XBRL Taxonomy Extension Schema Document

101.CAL    Inline XBRL Taxonomy Extension Calculation Linkbase Document

101.DEF    Inline XBRL Taxonomy Extension Definition Linkbase Document

101.LAB    Inline XBRL Taxonomy Extension Label Linkbase Document

101.PRE    Inline XBRL Taxonomy Extension Presentation Linkbase Document

104      The cover page for the Company's Annual Report on Form 20-F for the fiscal year ended March 31, 2023, has been formatted in Inline XBRL

**SIGNATURES**

Pursuant to the requirements of Section 12 of the Securities Exchange Act of 1934, the registrant hereby certifies that it meets all of the requirements for filing on Form 20-F and that it has duly caused and authorized the undersigned to sign this annual report on its behalf.

SONY GROUP CORPORATION
(Registrant)

By: /s/  HIROKI TOTOKI

(Signature)
Hiroki Totoki
President, Chief Operating Officer and
Chief Financial Officer

Date: June 20, 2023

## INDEX TO CONSOLIDATED FINANCIAL STATEMENTS

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

|  | Page |
|---|---|
| Report of Independent Registered Public Accounting Firm (PCAOB ID 2743) | F-2 |
| Consolidated Statements of Financial Position | F-4 |
| Consolidated Statements of Income | F-6 |
| Consolidated Statements of Comprehensive Income | F-7 |
| Consolidated Statements of Changes in Stockholders' Equity | F-8 |
| Consolidated Statements of Cash Flows | F-10 |
| Index to Notes to Consolidated Financial Statements | F-12 |
| Notes to Consolidated Financial Statements | F-13 |

All other schedules are omitted because they are not applicable or the required information is shown in the financial statements or the notes thereto.

**Report of Independent Registered Public Accounting Firm**

To the Board of Directors and Stockholders of Sony Group Corporation (Sony Group Kabushiki Kaisha)

*Opinions on the Financial Statements and Internal Control over Financial Reporting*

We have audited the accompanying consolidated statements of financial position of Sony Group Corporation and its subsidiaries (the "Company") as of March 31, 2023 and 2022, and the related consolidated statements of income, comprehensive income, changes in stockholders' equity and cash flows for each of the three years in the period ended March 31, 2023, including the related notes (collectively referred to as the "consolidated financial statements"). We also have audited the Company's internal control over financial reporting as of March 31, 2023, based on criteria established in *Internal Control — Integrated Framework* (2013) issued by the Committee of Sponsoring Organizations of the Treadway Commission (COSO).

In our opinion, the consolidated financial statements referred to above present fairly, in all material respects, the financial position of the Company as of March 31, 2023 and 2022, and the results of its operations and its cash flows for each of the three years in the period ended March 31, 2023 in conformity with International Financial Reporting Standards as issued by the International Accounting Standards Board. Also in our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of March 31, 2023, based on criteria established in *Internal Control — Integrated Framework* (2013) issued by the COSO.

*Basis for Opinions*

The Company's management is responsible for these consolidated financial statements, for maintaining effective internal control over financial reporting, and for its assessment of the effectiveness of internal control over financial reporting, included in Management's Annual Report on Internal Control over Financial Reporting appearing under Item 15(b). Our responsibility is to express opinions on the Company's consolidated financial statements and on the Company's internal control over financial reporting based on our audits. We are a public accounting firm registered with the Public Company Accounting Oversight Board (United States) (PCAOB) and are required to be independent with respect to the Company in accordance with the U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audits in accordance with the standards of the PCAOB. Those standards require that we plan and perform the audits to obtain reasonable assurance about whether the consolidated financial statements are free of material misstatement, whether due to error or fraud, and whether effective internal control over financial reporting was maintained in all material respects.

Our audits of the consolidated financial statements included performing procedures to assess the risks of material misstatement of the consolidated financial statements, whether due to error or fraud, and performing procedures that respond to those risks. Such procedures included examining, on a test basis, evidence regarding the amounts and disclosures in the consolidated financial statements. Our audits also included evaluating the accounting principles used and significant estimates made by management, as well as evaluating the overall presentation of the consolidated financial statements. Our audit of internal control over financial reporting included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audits also included performing such other procedures as we considered necessary in the circumstances. We believe that our audits provide a reasonable basis for our opinions.

As described in Management's Annual Report on Internal Control over Financial Reporting, management has excluded Bungie, Inc. from its assessment of internal control over financial reporting as of March 31, 2023 because it was acquired by the Company in a purchase business combination during the year ended March 31, 2023. We have also excluded Bungie, Inc. from our audit of internal control over financial reporting. Bungie, Inc. is a wholly-owned subsidiary whose total assets and total sales excluded from management's assessment and our audit of internal control over financial reporting represent less than 1% of the related total consolidated assets and total consolidated sales and financial services revenue as of and for the year ended March 31, 2023.

*Definition and Limitations of Internal Control over Financial Reporting*

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (iii) provide reasonable

assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

*Critical Audit Matters*

The critical audit matter communicated below is a matter arising from the current period audit of the consolidated financial statements that was communicated or required to be communicated to the audit committee and that (i) relates to accounts or disclosures that are material to the consolidated financial statements and (ii) involved our especially challenging, subjective, or complex judgments. The communication of critical audit matters does not alter in any way our opinion on the consolidated financial statements, taken as a whole, and we are not, by communicating the critical audit matter below, providing a separate opinion on the critical audit matter or on the accounts or disclosures to which it relates.

*Valuation of liabilities for future insurance policy benefits and deferred acquisition costs*

As described in Notes 3 and 13 to the consolidated financial statements, liabilities for future insurance policy benefits include liabilities for minimum guarantee benefits related to certain variable life insurance contracts. For these contract features, the liabilities for minimum guarantee benefits are calculated using current best-estimate assumptions and are based on the ratio of the present value of expected total excess payments divided by the present value of expected total assessments over the life of the contract. The significant assumptions in the valuation include mortality rates, lapse rates, discount rates and investment yields. As of March 31, 2023, the liabilities for minimum guarantee benefits for the variable life contracts were 76,012 million yen.

Also, the Company defers acquisition costs that vary with and are directly related to the acquisition or renewal of insurance policies as long as they are recoverable. Among them, the deferred insurance acquisition costs for non-traditional life insurance contracts such as interest sensitive whole life contracts, variable life insurance contracts, individual variable annuity contracts and other contracts without life contingencies are amortized over the expected life at a constant rate based on the present value of the estimated gross profit. The present value of the estimated gross profit is affected by a number of significant assumptions, including investment yields, mortality rates, lapse rates and discount rates. As of March 31, 2023, deferred insurance acquisition costs for non-traditional life insurance contracts were 324,862 million yen.

The principal considerations for our determination that performing procedures relating to the valuation of liabilities for future insurance policy benefits and deferred acquisition costs is a critical audit matter are (i) management's significant judgment involved in developing the aforementioned assumptions, (ii) this in turn led to a high degree of auditor judgment, subjectivity, and effort in performing procedures and evaluating audit evidence related to management's significant assumptions, and (iii) the audit effort involved the use of professionals with specialized skill and knowledge.

Addressing the matter involved performing procedures and evaluating audit evidence in connection with forming our overall opinion on the consolidated financial statements. These procedures included testing the effectiveness of controls relating to the valuation of: (i) liabilities for minimum guarantee benefits for certain variable life insurance contracts and (ii) deferred insurance acquisition costs for non-traditional life insurance contracts; including controls over the determination of significant assumptions related to mortality rates, lapse rates, discount rates, and investment yields, and controls over the completeness and accuracy of data used by management to develop the assumptions, such as past claims, lapses, discount rates, and investment yields. These procedures also included, among others, testing the completeness and accuracy of data used by management to develop the significant assumptions; and considering the reasonableness of the significant assumptions across products, in relation to prior periods, and in relation to management's historical experience or industry knowledge. Professionals with specialized skill and knowledge were used to assist in evaluating the reasonableness of the methodology used by management to determine their assumptions and the reasonableness of the aforementioned assumptions used in the valuation of liabilities for minimum guarantee benefits for certain variable life contracts and deferred insurance acquisition costs for non-traditional life insurance contracts based on industry knowledge and the Company's historical data and experience.

/s/ PricewaterhouseCoopers Aarata LLC
Tokyo, Japan
June 20, 2023

We have served as the Company's auditor since 2006.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**Consolidated Statements of Financial Position**

| | Note | Yen in millions | |
|---|---|---|---|
| | | March 31, 2022 | March 31, 2023 |
| *ASSETS* | | | |
| **Current assets:** | | | |
| Cash and cash equivalents | 27 | 2,049,636 | 1,480,900 |
| Investments and advances in the Financial Services segment (including assets pledged that secured parties are permitted to sell or repledge of 94,147 million yen, and 85,494 million yen as of March 31, 2022 and 2023, respectively) | 5, 14 | 360,673 | 328,357 |
| Trade and other receivables, and contract assets | 5, 22 | 1,628,521 | 1,777,939 |
| Inventories | 7 | 874,007 | 1,468,042 |
| Other financial assets | 5 | 149,301 | 110,950 |
| Other current assets | 19 | 473,070 | 610,330 |
| Total current assets | | 5,535,208 | 5,776,518 |
| **Non-current assets:** | | | |
| Investments accounted for using the equity method | 8 | 268,513 | 325,220 |
| Investments and advances in the Financial Services segment (including assets pledged that secured parties are permitted to sell or repledge of 2,700,603 million yen and 2,427,446 million yen as of March 31, 2022 and 2023, respectively) | 5, 14 | 18,445,088 | 18,445,728 |
| Property, plant and equipment | 9 | 1,113,213 | 1,344,864 |
| Right-of-use assets | 10 | 413,430 | 478,063 |
| Goodwill | 11 | 952,895 | 1,275,112 |
| Content assets | 11 | 1,342,046 | 1,561,882 |
| Other intangible assets | 11 | 450,103 | 563,842 |
| Deferred insurance acquisition costs | 13 | 676,526 | 730,864 |
| Deferred tax assets | 25 | 298,589 | 384,839 |
| Other financial assets | 5 | 696,306 | 832,344 |
| Other non-current assets | 19 | 289,050 | 321,946 |
| Total non-current assets | | 24,945,759 | 26,264,704 |
| **Total assets** | | 30,480,967 | 32,041,222 |

*(Continued on the following page.)*

F-4

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Consolidated Statements of Financial Position (Continued)

| | Note | Yen in millions | |
|---|---|---|---|
| | | March 31, 2022 | March 31, 2023 |
| *LIABILITIES* | | | |
| **Current liabilities:** | | | |
| Short-term borrowings | 5, 14 | 1,976,553 | 1,914,934 |
| Current portion of long-term debt | 5, 14 | 171,409 | 187,942 |
| Trade and other payables | 5 | 1,843,242 | 1,865,993 |
| Deposits from customers in the banking business | 5 | 2,886,361 | 3,163,237 |
| Income taxes payables | | 106,092 | 152,700 |
| Participation and residual liabilities in the Pictures segment | 18 | 190,162 | 230,223 |
| Other financial liabilities | 5 | 97,843 | 73,572 |
| Other current liabilities | 19 | 1,488,488 | 1,720,335 |
| Total current liabilities | | 8,760,150 | 9,308,936 |
| **Non-current liabilities:** | | | |
| Long-term debt | 5, 14 | 1,203,646 | 1,767,696 |
| Defined benefit liabilities | 17 | 254,548 | 236,121 |
| Deferred tax liabilities | 25 | 696,492 | 356,324 |
| Future insurance policy benefits and other | 13 | 7,039,034 | 7,264,421 |
| Policyholders' account in the life insurance business | 13 | 4,791,295 | 5,148,579 |
| Participation and residual liabilities in the Pictures segment | 18 | 220,113 | 192,952 |
| Other financial liabilities | 5 | 211,959 | 350,278 |
| Other non-current liabilities | 19 | 106,481 | 127,593 |
| Total non-current liabilities | | 14,523,568 | 15,443,964 |
| **Total liabilities** | | 23,283,718 | 24,752,900 |
| *EQUITY* | | | |
| **Sony Group Corporation's stockholders' equity:** | 20 | | |
| Common stock | | 880,365 | 880,365 |
| Additional paid-in capital | | 1,461,053 | 1,463,807 |
| Retained earnings | | 3,760,763 | 4,614,637 |
| Accumulated other comprehensive income | | 1,222,332 | 494,407 |
| Treasury stock, at cost | | (180,042) | (223,507) |
| Equity attributable to Sony Group Corporation's stockholders | | 7,144,471 | 7,229,709 |
| Noncontrolling interests | | 52,778 | 58,613 |
| **Total equity** | | 7,197,249 | 7,288,322 |
| **Total liabilities and equity** | | 30,480,967 | 32,041,222 |

*The accompanying notes are an integral part of these statements.*

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**Consolidated Statements of Income**

| | | Yen in millions | | |
|---|---|---|---|---|
| | | Fiscal year ended March 31 | | |
| | Note | 2021 | 2022 | 2023 |
| **Sales and financial services revenue:** | | | | |
| Sales | 22 | 7,333,670 | 8,396,702 | 10,095,841 |
| Financial services revenue | 5, 13 | 1,664,991 | 1,524,811 | 1,443,996 |
| Total sales and financial services revenue | | 8,998,661 | 9,921,513 | 11,539,837 |
| **Costs and expenses:** | | | | |
| Cost of sales | 7, 17, 23 | 5,065,879 | 5,845,804 | 7,174,723 |
| Selling, general and administrative | 17, 23 | 1,473,154 | 1,588,473 | 1,969,170 |
| Financial services expenses | 5, 13, 17 | 1,501,674 | 1,374,037 | 1,224,208 |
| Other operating (income) expense, net | 23, 31 | 14,250 | (65,494) | (12,021) |
| Total costs and expenses | | 8,054,957 | 8,742,820 | 10,356,080 |
| Share of profit (loss) of investments accounted for using the equity method | 8 | 11,551 | 23,646 | 24,449 |
| **Operating income** | | 955,255 | 1,202,339 | 1,208,206 |
| **Financial income** | 24 | 83,792 | 19,304 | 31,058 |
| **Financial expenses** | 24 | 41,082 | 104,140 | 58,951 |
| **Income before income taxes** | | 997,965 | 1,117,503 | 1,180,313 |
| **Income taxes** | 25 | (45,931) | 229,097 | 236,691 |
| **Net income** | | 1,043,896 | 888,406 | 943,622 |
| **Net income attributable to** | | | | |
| Sony Group Corporation's stockholders | | 1,029,610 | 882,178 | 937,126 |
| Noncontrolling interests | | 14,286 | 6,228 | 6,496 |

| | | Yen | | |
|---|---|---|---|---|
| | | Fiscal year ended March 31 | | |
| | Note | 2021 | 2022 | 2023 |
| **Per share data:** | 26 | | | |
| Net income attributable to Sony Group Corporation's stockholders | | | | |
| — Basic | | 836.75 | 711.84 | 758.38 |
| — Diluted | | 823.77 | 705.16 | 754.95 |

*The accompanying notes are an integral part of these statements.*

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**Consolidated Statements of Comprehensive Income**

| | Note | Yen in millions | | |
|---|---|---|---|---|
| | | Fiscal year ended March 31 | | |
| | | 2021 | 2022 | 2023 |
| **Net income** | | 1,043,896 | 888,406 | 943,622 |
| **Other comprehensive income, net of tax —** | 20 | | | |
| **Items that will not be reclassified to profit or loss** | | | | |
| Changes in equity instruments measured at fair value through other comprehensive income | | 144,740 | (106,426) | (36,862) |
| Remeasurement of defined benefit pension plans | | 11,555 | 33,641 | 18,891 |
| Share of other comprehensive income of investments accounted for using the equity method | | 87 | 577 | 145 |
| **Items that may be reclassified subsequently to profit or loss** | | | | |
| Changes in debt instruments measured at fair value through other comprehensive income | | (205,549) | (416,904) | (884,678) |
| Cash flow hedges | | 51 | 4,735 | 12,379 |
| Insurance contract valuation adjustments | | (3,120) | 599 | 1,714 |
| Exchange differences on translating foreign operations | | 115,321 | 226,275 | 178,275 |
| Share of other comprehensive income of investments accounted for using the equity method | | 798 | 1,501 | 3,554 |
| **Total other comprehensive income, net of tax** | | 63,883 | (256,002) | (706,582) |
| **Comprehensive income** | | 1,107,779 | 632,404 | 237,040 |
| **Comprehensive income attributable to** | | | | |
| Sony Group Corporation's stockholders | | 1,118,628 | 623,678 | 227,794 |
| Noncontrolling interests | | (10,849) | 8,726 | 9,246 |

*The accompanying notes are an integral part of these statements.*

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**Consolidated Statements of Changes in Stockholders' Equity**

| | Note | Common stock | Additional paid-in capital | Retained earnings | Accumulated other comprehensive income | Treasury stock, at cost | Sony Group Corporation's stockholders' equity | Noncontrolling interests | Total equity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Yen in millions | | | | |
| Balance at April 1, 2020 | | 880,214 | 1,297,554 | 1,949,697 | 979,476 | (232,503) | 4,874,438 | 1,120,038 | 5,994,476 |
| Comprehensive income: | | | | | | | | | |
| Net income | | | | 1,029,610 | | | 1,029,610 | 14,286 | 1,043,896 |
| Other comprehensive income, net of tax | 20 | | | | 89,018 | | 89,018 | (25,135) | 63,883 |
| Total comprehensive income | | | | 1,029,610 | 89,018 | | 1,118,628 | (10,849) | 1,107,779 |
| Transfer to retained earnings | | | | 5,472 | (5,472) | | — | | — |
| Transactions with stockholders and other: | | | | | | | | | |
| Exercise of stock acquisition rights | | | (354) | (735) | | 18,074 | 16,985 | | 16,985 |
| Conversion of convertible bonds | | | (3,671) | (8,198) | | 89,402 | 77,533 | | 77,533 |
| Stock-based compensation | | | 1,577 | | | | 1,577 | | 1,577 |
| Dividends declared (50.00 yen per share) | | | | (61,343) | | | (61,343) | (12,996) | (74,339) |
| Purchase of treasury stock | | | | | | (366) | (366) | | (366) |
| Reissuance of treasury stock | | | 354 | | | 1,165 | 1,519 | | 1,519 |
| Transactions with noncontrolling interests shareholders and other | 20 | | 194,137 | | 457,235 | | 651,372 | (1,052,197) | (400,825) |
| Balance at March 31, 2021 | | 880,214 | 1,489,597 | 2,914,503 | 1,520,257 | (124,228) | 6,680,343 | 43,996 | 6,724,339 |

| | Note | Common stock | Additional paid-in capital | Retained earnings | Accumulated other comprehensive income | Treasury stock, at cost | Sony Group Corporation's stockholders' equity | Noncontrolling interests | Total equity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Yen in millions | | | | |
| Balance at April 1, 2021 | | 880,214 | 1,489,597 | 2,914,503 | 1,520,257 | (124,228) | 6,680,343 | 43,996 | 6,724,339 |
| Comprehensive income: | | | | | | | | | |
| Net income | | | | 882,178 | | | 882,178 | 6,228 | 888,406 |
| Other comprehensive income, net of tax | 20 | | | | (258,500) | | (258,500) | 2,498 | (256,002) |
| Total comprehensive income | | | | 882,178 | (258,500) | | 623,678 | 8,726 | 632,404 |
| Transfer to retained earnings | | | | 39,425 | (39,425) | | — | | — |
| Transactions with stockholders and other: | | | | | | | | | |
| Issuance of new shares | | 151 | 151 | | | | 302 | | 302 |
| Exercise of stock acquisition rights | | | 547 | | | 12,785 | 13,332 | | 13,332 |
| Conversion of convertible bonds | | | (2,805) | (958) | | 18,278 | 14,515 | | 14,515 |
| Stock-based compensation | | | 6,643 | | | | 6,643 | | 6,643 |
| Dividends declared (60.00 yen per share) | | | | (74,385) | | | (74,385) | (4,955) | (79,340) |
| Purchase of treasury stock | 20 | | | | | (88,624) | (88,624) | | (88,624) |
| Reissuance of treasury stock | | | 1,544 | | | 1,747 | 3,291 | | 3,291 |
| Transactions with noncontrolling interests shareholders and other | | | (34,624) | | | | (34,624) | 5,011 | (29,613) |
| Balance at March 31, 2022 | | 880,365 | 1,461,053 | 3,760,763 | 1,222,332 | (180,042) | 7,144,471 | 52,778 | 7,197,249 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**Consolidated Statements of Changes in Stockholders' Equity (Continued)**

| | Note | Common stock | Additional paid-in capital | Retained earnings | Accumulated other comprehensive income | Treasury stock, at cost | Sony Group Corporation's stockholders' equity | Noncontrolling interests | Total equity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *Yen in millions* | | | | |
| Balance at April 1, 2022 | | 880,365 | 1,461,053 | 3,760,763 | 1,222,332 | (180,042) | 7,144,471 | 52,778 | 7,197,249 |
| Comprehensive income: | | | | | | | | | |
| Net income | | | | 937,126 | | | 937,126 | 6,496 | 943,622 |
| Other comprehensive income, net of tax | 20 | | | | (709,332) | | (709,332) | 2,750 | (706,582) |
| Total comprehensive income | | | | 937,126 | (709,332) | | 227,794 | 9,246 | 237,040 |
| Transfer to retained earnings | | | | 18,593 | (18,593) | | — | | — |
| Transactions with stockholders and other: | | | | | | | | | |
| Exercise of stock acquisition rights | | | (14) | (1,352) | | 10,364 | 8,998 | | 8,998 |
| Conversion of convertible bonds | | | (2,588) | (13,858) | | 42,993 | 26,547 | | 26,547 |
| Stock-based compensation | | | 11,064 | | | | 11,064 | | 11,064 |
| Dividends declared (70.00 yen per share) | | | | (86,635) | | | (86,635) | (5,980) | (92,615) |
| Purchase of treasury stock | 20 | | | | | (99,248) | (99,248) | | (99,248) |
| Reissuance of treasury stock | | | 1,242 | | | 2,426 | 3,668 | | 3,668 |
| Transactions with noncontrolling interests shareholders and other | | | (6,950) | | | | (6,950) | 2,569 | (4,381) |
| Balance at March 31, 2023 | | 880,365 | 1,463,807 | 4,614,637 | 494,407 | (223,507) | 7,229,709 | 58,613 | 7,288,322 |

*The accompanying notes are an integral part of these statements.*

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**Consolidated Statements of Cash Flows**

| | Note | Yen in millions | | |
|---|---|---|---|---|
| | | Fiscal year ended March 31 | | |
| | | 2021 | 2022 | 2023 |
| **Cash flows from operating activities:** | | | | |
| Income before income taxes | | 997,965 | 1,117,503 | 1,180,313 |
| Adjustments to reconcile income before income taxes to net cash provided by operating activities: | | | | |
| Depreciation and amortization, including amortization of contract costs | | 687,373 | 835,233 | 1,004,590 |
| Amortization of deferred insurance acquisition costs | | 44,738 | 69,237 | 84,523 |
| Other operating (income) expense, net | 23 | 14,250 | (65,494) | (12,021) |
| (Gain) loss on securities, net (other than Financial Services segment) | 24 | (62,704) | 60,402 | 4,469 |
| Share of profit of investments accounted for using the equity method, net of dividends | | (5,012) | (13,934) | (17,696) |
| Change in future insurance policy benefits and other | | 358,666 | 458,880 | 234,102 |
| Change in policyholders' account in the life insurance business, less cash impact | | 558,539 | 238,309 | 15,523 |
| Net cash impact of policyholders' account in the life insurance business | | 134,299 | 227,262 | 346,455 |
| Changes in assets and liabilities: | | | | |
| Increase in trade receivables and contract assets | | (137,939) | (171,094) | (70,448) |
| Increase in inventories | | (56,509) | (194,624) | (560,382) |
| Increase in investments and advances in the Financial Services segment | | (1,977,092) | (1,724,164) | (1,250,078) |
| Increase in content assets | | (309,178) | (502,253) | (603,314) |
| Increase in deferred insurance acquisition costs | | (98,122) | (117,337) | (118,096) |
| Increase (decrease) in trade payables | | 288,854 | 126,989 | (109,336) |
| Increase in deposits from customers in the banking business | | 333,075 | 230,236 | 300,201 |
| Increase in borrowings in the life insurance business and the banking business | | 462,751 | 905,139 | 111,314 |
| Increase in taxes payable other than income taxes, net | | 19,164 | 17,840 | 4,183 |
| (Increase) decrease in other financial assets and other current assets | | (9,703) | (17,681) | 5,965 |
| Increase in other financial liabilities and other current liabilities | | 23,906 | 66,407 | 122,878 |
| Income taxes paid | 25 | (102,732) | (269,885) | (297,881) |
| Other | | (24,372) | (43,328) | (60,573) |
| Net cash provided by operating activities | | 1,140,217 | 1,233,643 | 314,691 |

*(Continued on the following page.)*

F-10

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Consolidated Statements of Cash Flows (Continued)

| | Note | Yen in millions | | |
|---|---|---|---|---|
| | | Fiscal year ended March 31 | | |
| | | 2021 | 2022 | 2023 |
| **Cash flows from investing activities:** | | | | |
| Payments for property, plant and equipment and other intangible assets | | (477,931) | (441,096) | (613,635) |
| Proceeds from sales of property, plant and equipment and other intangible assets | | 15,893 | 11,409 | 11,595 |
| Payments for investments and advances (other than Financial Services segment) | | (103,351) | (91,082) | (191,129) |
| Proceeds from sales or return of investments and collections of advances (other than Financial Services segment) | | 20,352 | 16,081 | 13,548 |
| Payments for purchases of businesses | | (15,260) | (277,618) | (283,402) |
| Proceeds from sales of businesses | | 3,151 | 64,609 | 1,221 |
| Other | | (6,764) | (11,083) | 9,138 |
| Net cash used in investing activities | | (563,910) | (728,780) | (1,052,664) |
| **Cash flows from financing activities:** | | | | |
| Increase (decrease) in short-term borrowings, net | 14, 27 | (18,334) | 408 | 32,391 |
| Proceeds from issuance of long-term debt | 14, 27 | 236,935 | 31,458 | 361,776 |
| Payments of long-term debt | 14, 27 | (89,918) | (194,562) | (132,198) |
| Proceeds from issuance of short-term borrowings in connection with payment for purchase of noncontrolling interest in Sony Financial Group Inc. | | 396,500 | — | — |
| Payments of short-term borrowings in connection with payment for purchase of noncontrolling interest in Sony Financial Group Inc. | | (396,500) | — | — |
| Dividends paid | | (61,288) | (74,342) | (86,568) |
| Payments for purchases of treasury stock | 20 | (366) | (88,624) | (99,248) |
| Payment for purchase of noncontrolling interest in Sony Financial Group Inc. | 20 | (396,698) | — | — |
| Other | | (8,864) | (10,916) | 8,147 |
| Net cash provided by (used in) financing activities | | (338,533) | (336,578) | 84,300 |
| Effect of exchange rate changes on cash and cash equivalents | | 36,685 | 94,369 | 84,937 |
| Net increase (decrease) in cash and cash equivalents | | 274,459 | 262,654 | (568,736) |
| Cash and cash equivalents at beginning of the fiscal year | 27 | 1,512,523 | 1,786,982 | 2,049,636 |
| Cash and cash equivalents at end of the fiscal year | 27 | 1,786,982 | 2,049,636 | 1,480,900 |

*The accompanying notes are an integral part of these statements.*

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

### Index to Notes to Consolidated Financial Statements

**Sony Group Corporation and Consolidated Subsidiaries**

Page

### Notes to Consolidated Financial Statements

| | | |
|---|---|---|
| 1. | Reporting entity | F-13 |
| 2. | Basis of preparation | F-13 |
| 3. | Summary of significant accounting policies | F-14 |
| 4. | Business segment information | F-38 |
| 5. | Financial instruments | F-43 |
| 6. | Financial risk management | F-53 |
| 7. | Inventories | F-64 |
| 8. | Investments in associates and joint ventures | F-65 |
| 9. | Property, plant and equipment | F-66 |
| 10. | Leases | F-67 |
| 11. | Goodwill and intangible assets | F-68 |
| 12. | Impairment of non-financial assets | F-72 |
| 13. | Insurance-related accounts | F-72 |
| 14. | Short-term borrowings and long-term debt | F-79 |
| 15. | Derivative instruments and hedging activities | F-81 |
| 16. | Offsetting of financial assets and financial liabilities | F-84 |
| 17. | Employee benefits | F-85 |
| 18. | Participation and residual liabilities in the Pictures segment | F-91 |
| 19. | Other assets and other liabilities | F-91 |
| 20. | Stockholders' equity | F-92 |
| 21. | Stock-based compensation plans | F-97 |
| 22. | Revenue | F-99 |
| 23. | Supplemental consolidated statements of income information | F-100 |
| 24. | Financial income and expense | F-101 |
| 25. | Income taxes | F-101 |
| 26. | Reconciliation of the differences between basic and diluted EPS | F-106 |
| 27. | Supplemental cash flow information | F-106 |
| 28. | Structured entities | F-109 |
| 29. | Subsidiaries | F-111 |
| 30. | Acquisitions | F-111 |
| 31. | Divestiture | F-114 |
| 32. | Related party transactions | F-114 |
| 33. | Purchase commitments, contingent liabilities and other | F-115 |
| 34. | Subsequent event | F-116 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Notes to Consolidated Financial Statements

Sony Group Corporation and Consolidated Subsidiaries

**1.   Reporting entity**

Sony Group Corporation is a public company domiciled in Japan. Sony Group Corporation and its consolidated subsidiaries (hereinafter collectively referred to as "Sony" or "Sony Group") are engaged in the development, design, production, manufacture, offer and sale of various kinds of electronic equipment, instruments, and devices for consumer, professional and industrial markets such as network services, home gaming consoles and software, televisions, audio and video recorders and players, still and video cameras, smartphones, and image sensors. Sony's primary manufacturing facilities are located in Asia including Japan. Sony also utilizes third-party contract manufacturers for certain products. Sony's products and services are marketed throughout the world by sales subsidiaries and unaffiliated distributors as well as direct sales and offers via the internet. Sony is engaged in the development, production, manufacture, and distribution of recorded music and the management and licensing of the words and music of songs as well as production and distribution of animation titles and game applications. Sony is also engaged in the production, acquisition and distribution of motion pictures and television programming and the operation of television networks and direct-to-consumer ("DTC") streaming services. Further, Sony is also engaged in various financial services businesses, including life and non-life insurance businesses through its Japanese insurance subsidiaries and banking business through a Japanese internet-based banking subsidiary.

**2.   Basis of preparation**

*Compliance with International Financial Reporting Standards*

The consolidated financial statements of Sony have been prepared in accordance with International Financial Reporting Standards ("IFRS"), as issued by the International Accounting Standards Board ("IASB"). The term "IFRS" also includes International Accounting Standards (IASs) and the related interpretations of the interpretations committees (Standard Interpretations Committee (SIC) and International Financial Reporting Interpretations Committee (IFRIC)).

*Approval of consolidated financial statements*

The consolidated financial statements were approved by Kenichiro Yoshida, Chairman and Chief Executive Officer and Representative Corporate Executive Officer, and Hiroki Totoki, President, Chief Operating Officer and Chief Financial Officer and Representative Corporate Executive Officer, on June 20, 2023.

*Basis of measurement*

The consolidated financial statements have been prepared on a historical cost basis except for items such as financial instruments measured at fair value as separately described in Note 3.

*Functional currency and presentation currency*

The consolidated financial statements have been presented in Japanese yen, which is the functional currency of Sony Group Corporation. All financial information presented in Japanese yen has been rounded to the nearest million Japanese yen.

*Use of estimates and judgments*

The preparation of the consolidated financial statements in accordance with IFRS requires management to make judgments, estimates and assumptions that affect the application of accounting policies, the reported amounts of assets, liabilities, revenues and expenses, and disclosure of contingent assets and liabilities. Actual results could differ from these estimates and assumptions. These estimates and assumptions are reviewed on a continuous basis. Changes in these accounting estimates are recognized in the period in which the estimates are revised and in any future periods affected.

Information about judgments that have been made in the process of applying accounting policies that have significant effects on the amounts reported in the consolidated financial statements is as follows:

•   Classification of financial instruments (Note 3 I (5))

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Information about accounting estimates and assumptions that have significant effects on the amounts reported in the consolidated financial statements is as follows:

• Fair value of financial instruments (Note 3 I (5) and (15) and Note 5)

• Impairment of non-financial assets (Note 3 I (10) and Note 12)

• Measurement of deferred insurance acquisition costs, future insurance policy benefits, and policyholders' account in the life insurance business (Note 3 I (11) and Note 13)

• Measurement of film costs and participation and residual liabilities in the Pictures segment (Note 3 I (9) and (12), Note 11, and Note 18)

• Recoverability of deferred tax assets (Note 3 I (23) and Note 25)

• Measurement of fair value of assets acquired and liabilities assumed in business combinations (Note 3 I (2) and Note 30)

***Change in presentation***

Consolidated Statements of Cash Flows

Adjustments for foreign exchange fluctuations related to investments in the Financial Services segment and adjustments for foreign exchange fluctuations related to content assets, which were included in "Other" in cash flows from operating activities in the previous fiscal year, have been reclassified to "Increase in investments and advances in the Financial Services segment" and "Increase in content assets," respectively, of cash flows from operating activities from the current fiscal year considering the materiality and the nature of the adjustments. Also, adjustments for changes in taxes payable other than income taxes, net, which were included in "Other" in cash flows from operating activities in the previous fiscal year, have been presented separately as "Increase in taxes payable other than income taxes, net" in cash flows from operating activities from the current fiscal year considering, among other things, the increase in materiality of the adjustments during the fiscal year ended March 31, 2023. As a result of these changes in presentation, reclassifications within cash flows from operating activities in the consolidated statements of cash flows for the fiscal years ended March 31, 2021 and 2022 have been made to conform to the presentation for the fiscal year ended March 31, 2023.

As a result, in the consolidated statements of cash flows for the fiscal year ended March 31, 2021 (39,514) million yen, which was previously included in "Other" in cash flows from operating activities, has been reclassified to (75,164) million yen of "Increase in investments and advances in the Financial Services segment" and 16,486 million yen of "Increase in content assets," and also has been presented separately in 19,164 million yen of "Increase in taxes payable other than income taxes, net" of cash flows from operating activities. In the consolidated statements of cash flows for the fiscal year ended March 31, 2022 (189,295) million yen, which was previously included in "Other" in cash flows from operating activities, has been reclassified to (194,499) million yen of "Increase in investments and advances in the Financial Services segment" and (12,636) million yen of "Increase in content assets," and also has been presented separately in 17,840 million yen of "Increase in taxes payable other than income taxes, net" of cash flows from operating activities.

**3.   Summary of significant accounting policies**

***I.   Significant accounting policies***

***(1)   Basis of consolidation -***

i)   Subsidiaries

A subsidiary is an entity controlled by Sony Group Corporation. Control is obtained when Sony Group Corporation is exposed, or has rights to variable returns from its involvement with the entity and has the ability to affect those returns through its power over the entity.

The financial statements of subsidiaries are included in the consolidated financial statements of Sony from the date on which control is obtained until the date on which control is lost.

All intercompany transactions and balances are eliminated in the preparation of the consolidated financial statements.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

If any accounting policies applied by a subsidiary differ from those applied by Sony, adjustments are made to the financial statements of the subsidiary as necessary.

Any changes in ownership interest in a subsidiary that do not result in a loss of control are accounted for as equity transactions. The difference between the amount by which the non-controlling interests are adjusted and the fair value of the consideration is directly recognized in equity and attributed to the owners of Sony. When control over a subsidiary is lost, the investment retained in the former subsidiary is remeasured at fair value as of the date when control is lost, and any gain or loss resulting from the loss of control is recognized in profit or loss.

ii)   Associates and joint ventures

An associate is an entity over which Sony has significant influence, but does not have control or joint control, in terms of financial and operating policies.

A joint venture is an investee whereby two or more parties including Sony have the rights to the net assets of the investee in accordance with the terms of the joint arrangement. Joint control is the contractually agreed sharing of control of an arrangement, which exists only when decisions about the relevant activities require the unanimous consent of the parties sharing control.

Investments in associates and joint ventures are accounted for using the equity method from the date on which significant influence or joint control is obtained until the date on which significant influence or joint control is lost. Under the equity method, investments in associates and joint ventures are recognized at cost, adjusted for Sony's share of the profit or loss and other comprehensive income of the associates and joint ventures from the date on which Sony obtains significant influence or joint control to the date on which Sony loses such significant influence or joint control. Sony recognizes its share of profit or loss of the investees, net of income taxes after the elimination of unrealized intercompany profits, in the consolidated operating income (loss) to the extent of Sony's interest in these entities.

For investments accounted for using the equity method, the carrying amount of each investment is tested for impairment as a single asset, when there is objective evidence that the investments may be impaired.

If any accounting policies applied by an associate or a joint venture differ from those applied by Sony, adjustments are made to the financial statements of the associate or the joint venture as necessary.

When an investment ceases to be an associate or a joint venture and the use of the equity method is discontinued, any gain or loss arising from discontinuation of the equity method is recognized in profit or loss.

iii)   Joint operations

A joint operation is a joint arrangement whereby two or more parties including Sony have the rights to the assets, and obligations for the liabilities, relating to the investee in accordance with the terms of the joint arrangement.

Sony recognizes its share of the assets, liabilities, revenue and expenses related to joint operations.

iv)   Structured entities

A structured entity is an entity designed so that voting or similar rights are not the dominant factor in deciding who controls the entity.

Sony has control and, therefore, consolidates a structured entity when Sony has exposure or rights to variable returns and has the ability to use its power over the structured entity to affect returns.

*(2)  Business combinations -*

Sony recognizes identifiable assets acquired and the liabilities assumed of an acquiree at their fair values at the acquisition date with limited exceptions.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Sony recognizes goodwill when the aggregate of the consideration transferred in a business combination, the amount of any non-controlling interests in the acquiree and the fair value of Sony's previously held equity interest in the acquiree exceeds the net amount of the identifiable assets and liabilities of the acquiree at the acquisition date. If the aggregate above is less than the net amount of identifiable assets and liabilities, the difference is recognized as a gain. The consideration transferred is calculated as the sum of the fair values of the assets transferred, liabilities assumed and equity interest issued. Non-controlling interests are measured either at fair value or based on the non-controlling interests' proportionate share of the acquiree's net identifiable assets for each business combination transaction.

Acquisition-related costs are recognized as expenses in the period they are incurred.

*(3) Foreign currency translation -*

i)    Foreign currency transactions

Foreign currency transactions are translated at the exchange rates prevailing at the transaction date or rates that approximate such rates. Monetary assets and liabilities denominated in foreign currencies are translated into the functional currency using the exchange rate at the end of the period. Foreign exchange gains and losses resulting from translation and settlement are generally recognized in profit or loss. They are deferred in other comprehensive income if they relate to qualifying cash flow hedges.

ii)   Foreign operations

Assets and liabilities of foreign operations such as overseas subsidiaries and associates are translated using the exchange rates at the end of the period, and revenue and expense items are translated using the average exchange rates for the period unless the exchange rates fluctuate significantly. Exchange differences arising from the translation are recognized in other comprehensive income.

On the disposal of a foreign operation, the cumulative amount of exchange differences relating to that foreign operation is reclassified to profit or loss.

*(4) Cash and cash equivalents -*

Cash and cash equivalents include all highly liquid investments, with original maturities of three months or less, that are readily convertible to known amounts of cash and which are subject to an insignificant risk of changes in value.

*(5) Financial instruments -*

Sony recognizes a financial instrument as a financial asset or a financial liability when Sony becomes party to the contractual provisions of the instrument.

Financial assets and financial liabilities are initially measured at fair value. Except for financial assets and financial liabilities measured at fair value through profit or loss, transaction costs that are directly attributable to the acquisition or issuance of the financial asset or financial liability are added to the fair value of financial assets or subtracted from the fair value of financial liabilities at initial recognition.

i)    Non-derivative financial assets

a.    Classification and measurement

Non-derivative financial assets held by Sony are classified as either financial assets measured at amortized cost, debt instruments measured at fair value through other comprehensive income, equity instruments measured at fair value through other comprehensive income or financial assets measured at fair value through profit or loss.

*Financial assets measured at amortized cost*

Sony classifies a financial asset as measured at amortized cost if the financial asset is held within a business model whose objective is to collect contractual cash flows and the contractual terms of the

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

financial asset give rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding. The financial asset is measured at amortized cost by using the effective interest method after initial recognition. On derecognition of a financial asset measured at amortized cost, the difference between the carrying amount and the consideration received or receivable is recognized in profit or loss.

*Debt instruments measured at fair value through other comprehensive income*

A debt instrument is classified as a financial asset measured at fair value through other comprehensive income if the debt instrument is held within a business model whose objective is achieved by both collecting contractual cash flows and selling the financial asset and the contractual terms of the financial asset give rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding. Changes in the fair value of the financial asset after initial recognition, except for impairment gains or losses and foreign exchange gains or losses, are recognized in other comprehensive income. Interest income from these financial assets is recognized in profit or loss using the effective interest method. On derecognition of a debt instrument measured at fair value through other comprehensive income, the cumulative amount previously recognized in other comprehensive income is reclassified to profit or loss.

In the life insurance business, the financial assets are held mainly from the perspective of asset-liability management ("ALM"). The objective of holding financial assets in the life insurance business is to match the interest rate sensitivity (duration) of financial assets and insurance contract liabilities (which mainly consist of future insurance policy benefits and the policyholders' account in the life insurance business) as much as possible, in order to ensure sufficient cash flows are available to settle insurance claims when they come due. Sony manages these assets as one portfolio, based on the overall objective of managing duration and liquidity needs in a capital efficient manner. While some assets within the portfolio may be held for a longer period of time, Sony considers, because of its overall objective for these assets, that all the financial assets are held within one business model whose objective is achieved by both collecting cash flows and selling financial assets.

*Equity instruments measured at fair value through other comprehensive income*

For investments in equity instruments which are not held for trading, Sony may make an irrevocable election at initial recognition to present subsequent changes in fair value of the investments in other comprehensive income.

These financial assets are measured at fair value and subsequent changes in the fair value are recognized in other comprehensive income. Dividends from financial assets are recognized in profit or loss, and the cumulative amount recognized in other comprehensive income is transferred to retained earnings upon derecognition.

*Financial assets measured at fair value through profit or loss*

Financial assets other than those measured at amortized cost or fair value through other comprehensive income are classified as financial assets measured at fair value through profit or loss. Financial assets measured at fair value through profit or loss include financial assets held for trading.

In the life insurance business, investments held for variable life insurance and individual variable annuity contracts mainly consist of equity securities, debt securities and investment funds, which are measured at fair value through profit or loss.

For certain financial assets that would not normally be measured at fair value through profit or loss, Sony may, at initial recognition, choose the irrevocable option to measure such financial assets at fair value through profit or loss in order to eliminate or significantly reduce an accounting mismatch.

In the banking business, Sony has made the irrevocable election as mentioned above for some fixed-rate debt securities. In relation to such debt securities, Sony utilizes derivatives to hedge the risk arising from the changes in the fair value of the debt securities due to unfavorable fluctuations of interest rates. Thus, this election is made to mitigate accounting mismatches derived from the changes in the fair value of the debt securities and derivatives used as hedging instruments by recognizing gains and losses from the changes in the fair value of the debt securities in profit or loss.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

b.    Derecognition

Sony derecognizes a financial asset when the contractual rights to the cash flows from the financial asset expire, or when Sony transfers the contractual rights to receive the cash flows of the financial asset and transfers substantially all of the risks and rewards of the financial asset.

c.    Impairment

Sony estimates expected credit losses and recognizes loss allowances for financial assets measured at amortized cost and debt instruments measured at fair value through other comprehensive income. At each reporting date, Sony measures the loss allowance for a financial instrument at an amount equal to the lifetime expected credit losses if the credit risk on that financial instrument has increased significantly since initial recognition. If, at the reporting date, the credit risk on a financial instrument has not increased significantly since initial recognition, Sony measures the loss allowance for that financial instrument at an amount equal to 12-month expected credit losses. In assessing whether the credit risk has increased significantly or not, Sony uses the change in the risk of a default occurring over the expected life of the financial instrument and estimates expected credit losses by using the method which reflects the past loss rate and other reasonable and supportable forward-looking information on macroeconomic factors affecting the ability of the customers to settle the receivables.

Sony measures the expected credit losses of a financial asset in a way that reflects an unbiased and probability-weighted amount incorporating the time value of money and reasonable and supportable information that is available at the reporting date about past events, current conditions and forecasts of future economic conditions.

However, for trade and other receivables, and contract assets including non-current other receivables in the Pictures segment, the loss allowance is measured at an amount equal to lifetime expected credit losses irrespective of the change of credit risk on a collective basis or an individual basis incorporating factors such as the past-due status and the attributes of the counterparties.

Sony determines a financial asset is credit-impaired when one or more events that have a detrimental impact on the estimated future cash flows of that financial asset have occurred. The criteria that Sony uses to determine that a financial asset is credit-impaired include a default or delinquency of more than 90 days past due in interest or principal payments.

Sony writes off the gross carrying amount of a financial asset when it cannot reasonably expect to recover all or part of the asset.

*Debt securities and housing loans in the Financial Services segment*

The expected credit losses for debt securities and housing loans in the Financial Services segment are the product of the probability of default ("PD"), loss given default ("LGD") and exposure at default ("EAD"), by leveraging the Basel III regulatory framework or based on the external information published by major credit rating agencies. Forward-looking economic information is also included in determining the PD.

Assessments on significant increases in credit risk are performed at the reporting date by comparing the risk of default occurring with that at initial recognition. Sony recognizes and measures the expected credit losses on a collective basis or an individual basis using reasonable and supportable information that is available without undue cost or effort, such as asset type, credit ratings, collateral collectability, past-due status and other relevant characteristics of financial instruments.

In addition, Sony has applied the low credit risk exemption for certain debt securities rated "investment grade" by major credit rating agencies at the reporting date. For such instruments, Sony assumes that the credit risk has not increased significantly since initial recognition.

If contractual terms of a loan have been modified, it is necessary to recalculate the gross carrying amount of that loan by using the original effective interest rate and recognize a modification gain or loss in profit or loss.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

ii)   Non-derivative financial liabilities

Sony classifies non-derivative financial liabilities as either financial liabilities subsequently measured at amortized cost by using the effective interest method or financial liabilities measured at fair value through profit or loss.

Sony derecognizes a financial liability when it is extinguished, meaning when the obligation specified in the contract is discharged, cancelled or expired.

iii)   Derivative financial instruments and hedge accounting

All derivatives are recognized as either assets or liabilities in the consolidated statements of financial position at fair value. Changes in the fair value of derivative financial instruments are either recognized periodically through profit or loss or other comprehensive income, depending on whether the derivative financial instrument qualifies as a hedge and the derivative is being used to hedge changes in cash flows.

Derivative financial instruments held by Sony are accounted for as described below.

*Cash flow hedges*

Changes in the fair value of derivatives that are designated and determined to be effective as cash flow hedges for forecasted transactions or exposures associated with recognized assets or liabilities are initially recorded in other comprehensive income and reclassified to profit or loss when the hedged transaction affects profit or loss. Changes in the fair value of the ineffective portion are immediately recognized in profit or loss.

*Derivatives not designated as hedges*

Changes in the fair value of derivatives not designated as hedges are immediately recognized in profit or loss.

*Assessment of hedge effectiveness*

When applying hedge accounting, Sony formally documents all hedging relationships between the derivatives designated as hedges and the hedged items, as well as its risk management objectives and strategies for undertaking various hedging activities. Sony links all hedges that are designated as cash flow hedges to specific assets or liabilities in the consolidated statements of financial position or to the specific forecasted transactions. Sony also assesses, both at the inception of the hedge and on an on-going basis, whether the derivatives that are designated as hedges have an economic relationship with the hedged item in offsetting changes in fair value or cash flows of hedged items. The effect of credit risk does not dominate the value changes that result from the underlying economic relationship. In addition, the hedge ratio of the hedging relationship is designed to be the same as that resulting from the quantity of the hedged item that Sony actually hedges and the quantity of the hedging instrument that Sony actually uses to hedge that quantity of the hedged item. When it is determined that a derivative no longer has an economic relationship with the hedged item, Sony discontinues hedge accounting.

iv)   Offsetting a financial asset and a financial liability

Sony offsets a financial asset and a financial liability and presents the net amount in the consolidated statements of financial position when Sony currently has a legally enforceable right to set off the recognized amounts and intends either to settle on a net basis or to realize the asset and settle the liability simultaneously.

*(6)   Inventories -*

Inventories are measured at the lower of cost or net realizable value. The cost of inventories is determined on the "weighted average cost" basis. Net realizable value is the estimated selling price in the ordinary course of business less the estimated costs of completion and the estimated costs necessary to make the sale.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

*(7) Property, plant and equipment and depreciation -*

Sony has adopted the cost model for the measurement of property, plant and equipment and presents an item of property, plant and equipment at its cost less any accumulated depreciation and any accumulated impairment losses. The cost of an item of property, plant and equipment includes any costs directly attributable to the acquisition of the asset as well as costs of its dismantlement, removal or restoration. Property, plant and equipment are depreciated on a straight-line basis over their useful lives (depreciation period ranging from 2 to 50 years for buildings and from 2 to 10 years for machinery and equipment). Sony reviews the residual values and the useful lives at each fiscal year-end, or sooner if circumstances require.

*(8) Leases -*

When entering into a contract, Sony determines whether an arrangement contains a lease at its inception. An arrangement contains a lease if it conveys the right to control the use of an identified asset for a period of time in exchange for consideration. Assets and liabilities recognized from leases are included in right-of-use ("ROU") assets, the current portion of long-term debt, and long-term debt in Sony's consolidated statements of financial position.

ROU assets represent Sony's right to use an underlying asset for the lease term and lease liabilities represent Sony's obligation to make lease payments arising from the lease. ROU assets and lease liabilities are recognized at the commencement date based on the present value of lease payments over the lease term. ROU assets also include any lease payments and initial direct costs incurred on or before the commencement date and exclude lease incentives. In determining the present value of lease payments, Sony generally uses its incremental borrowing rate, as the implicit rate is not available for most of its leases. Sony determines its incremental borrowing rate based on the estimated rate of interest for collateralized borrowings, taking into account the lease term and the economic conditions of each country or region at commencement date. The lease terms may include options to extend or terminate the lease when it is reasonably certain that Sony will exercise that option. If the lease transfers ownership of the underlying asset to the lessee by the end of the lease term or the purchase option is reasonably certain to be exercised, Sony depreciates the ROU assets from the commencement date to the end of the useful life of the underlying assets. Otherwise, Sony depreciates the ROU assets from the commencement date to the earlier of the end of the useful life of the ROU assets or the end of the lease term. Sony accounts for the lease and non-lease components as a single lease component. Sony has applied the short-term lease exception for leases with a term of one year or less, where ROU assets and lease liabilities are not recognized and the expense is recognized on a straight-line basis.

*(9) Intangible assets and amortization, including content assets -*

Intangible assets are measured using the cost model and stated at cost less accumulated amortization and impairment losses. Intangible assets acquired separately are initially recognized at cost.

Intangible assets with finite useful lives mainly consist of patent rights, know-how, license agreements, customer relationships, trademarks, software, television carriage contracts (broadcasting agreements), film costs, broadcasting rights, music catalogs, artist contracts, music distribution rights and game content. Patent rights, know-how, license agreements, trademarks and software are generally amortized on a straight-line basis over 3 to 10 years. Customer relationships, television carriage contracts (broadcasting agreements), music catalogs, artist contracts, music distribution rights and game content are generally amortized on a straight-line basis, over 10 to 44 years. Film costs are amortized using an ultimate revenue method based on the ratio of current period actual revenues to the estimated remaining total revenues. Sony considers that amortization pursuant to the ultimate revenue method reflects the rate at which it plans to consume the future economic benefits related to the asset, and there is a high correlation between revenue and the consumption of the economic benefits embodied in the intangible assets. Broadcasting rights are generally amortized based on estimated usage or on a straight-line basis over the useful life.

Amortization of intangible assets is included in cost of sales and selling, general and administrative expenses in the consolidated statements of income. Certain intangible assets are assessed to have indefinite lives because there is no foreseeable limit to the period over which such assets are expected to generate net cash flows for Sony.

Film costs, broadcasting rights, music catalogs, artist contracts, music distribution rights and game content are collectively classified and presented as content assets in the consolidated statements of financial position.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

Film costs include direct production costs, production overhead, and costs for acquisition and distribution rights for both motion picture and television productions. Broadcasting rights, consisting of acquired programming to be aired on Sony's television networks and DTC streaming services, are recognized when the license period begins and the program is available for use. Music catalogs are exclusive rights to the recorded music master or music copyrights, which consist of melodies and lyrics of songs, that can be exploited and marketed in various markets. Artist contracts are contracts with recorded music artists or songwriters that provide Sony with exclusive rights to musical works. Music distribution rights are agreements to distribute music content owned by third parties. Game content includes internally developed content, content developed through a third-party arrangement where Sony owns the rights to the content, content acquired externally through contracts with third parties, and agreements to distribute game content owned by third parties.

### (10) Impairment of non-financial assets -

Sony reviews the recoverability of its non-financial assets, except for inventories, contract costs and deferred tax assets, whenever there is any indication that an asset or a cash-generating unit ("CGU") may be impaired. In addition, an annual impairment test for goodwill, intangible assets with indefinite useful lives or intangible assets not yet available for use is performed during the fourth quarter of the fiscal year for each CGU or group of CGUs to which the carrying amount of these assets is allocated.

A CGU is the smallest identifiable group of assets that generates cash inflows that are largely independent of the cash inflows from other assets or group of assets. Goodwill is allocated to each CGU or group of CGUs that is expected to benefit from the synergies of a business combination. A CGU or group of CGUs to which goodwill is allocated is not larger than an operating segment.

The recoverable amount of an asset, a CGU or group of CGUs is the higher of its value in use and fair value less costs of disposal. In assessing value in use, the estimated future cash flows are discounted to their present value using a pre-tax discount rate that reflects current market assessments of the time value of money and the risks specific to the assets. This approach uses significant estimates and assumptions, including estimated future cash flows, the timing of such cash flows, discount rates reflecting the risk inherent in future cash flows, perpetual growth rates, earnings or revenue multiples, the determination of appropriate comparable entities and the determination of whether a premium or discount should be applied to comparables. The assumptions used for estimated future cash flows and the timing of such cash flows for each CGU are generally based on the three-year mid-range plan ("MRP") and take into account such factors as historical experience, market and industry information, and current and forecasted economic conditions. Perpetual growth rates are generally utilized to determine a terminal value and are generally set after the three-year forecasted period for the MRP.

If the recoverable amount is determined to be less than the carrying amount of a CGU or group of CGUs, an impairment loss would be recognized equal to the amount by which the carrying amount exceeds the recoverable amount. Such impairment losses are recognized by first reducing the carrying amount of any allocated goodwill and then are allocated to the other assets of the CGU on a pro rata basis of the carrying amount of each asset in the CGU. Impairment losses except for content assets are included in other operating (income) expense, net, and impairment losses for content assets are included in cost of sales in the consolidated statements of income.

Assets other than goodwill are reviewed to assess whether there is any indication that an impairment loss recognized in prior periods may no longer exist or may have decreased. If any such indication exists, the recoverable amount of the asset is determined and a reversal of an impairment loss is recognized when the recoverable amount of the asset exceeds the carrying amount. Any increase in the carrying amount of an asset attributable to the reversal of an impairment loss does not exceed the carrying amount of the asset, net of depreciation and amortization, which would have been determined if an impairment loss had never been recognized for the asset in prior periods.

### (11) Insurance-related accounts -

In accordance with IFRS 4 "Insurance Contracts" ("IFRS 4"), insurance contracts are recognized and measured according to the same accounting principles previously applied under generally accepted accounting principles in the United States.

i)   Deferred insurance acquisition costs

Costs that vary with and are directly related to the acquisition or renewal of insurance policies are deferred as long as they are recoverable. The deferred insurance acquisition costs include such items as

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

commissions, medical examination costs and inspection report fees, and are subject to recoverability testing at least annually to ensure that the capitalized amounts do not exceed the present value of anticipated gross profits or premiums less benefits and maintenance expenses, as applicable. The deferred insurance acquisition costs for traditional life insurance contracts are amortized over the premium-paying period of the related insurance policies using assumptions consistent with those used in computing future insurance policy benefits. The deferred insurance acquisition costs for non-traditional life insurance contracts are amortized over the expected life at a constant rate based on the present value of the estimated gross profit. Investment yields, mortality rates, lapse rates and discount rates are used as significant assumptions for the present value of the estimated gross profit.

ii)   Future insurance policy benefits

        Liabilities for future insurance policy benefits are primarily comprised of the present value of estimated future payments to policyholders. These liabilities are computed by the net level premium method based upon the assumptions as to future investment yield, morbidity rates, mortality rates, lapse rates and other factors. These assumptions are reviewed on a periodic basis. Liabilities for future insurance policy benefits include the liabilities for the minimum guarantee benefits of individual variable annuity and variable life insurance contracts.

iii)  Policyholders' account in the life insurance business

        Liabilities for policyholders' account in the life insurance business represent the contract value that has accrued to the benefit of the policyholders as of the end of the reporting period. This liability is generally equal to the accumulated account deposits, plus interest credited, less policyholder withdrawals and other charges assessed against the account balances. Liabilities for policyholders' account in the life insurance business include the liabilities related to the individual variable annuity and variable life insurance contracts with minimum guarantee benefits.

iv)  Insurance-related accounts measured at fair value

        Sony measures at fair value certain future insurance policy benefits and policyholders' account in the life insurance business. The fair value measurement mitigates accounting mismatches related to the changes in the fair value between liabilities for those future insurance policy benefits and policyholders' account due to changes in the minimum guarantee risk of individual variable annuity contracts with minimum guarantee benefits, and the underlying investment managed for policyholders and derivatives entered into related to such investments. Changes in fair value resulting from changes in instrument-specific credit risk were estimated by incorporating the certain subsidiary's current credit spreads, and are recognized in other comprehensive income, net of tax. The amount recognized in other comprehensive income is reclassified to profit or loss when the insurance contract liabilities are derecognized.

v)   Shadow accounting in the life insurance business

        When holding financial assets that are measured at fair value through other comprehensive income and which correspond to insurance contract liabilities, shadow accounting is applied to evaluate insurance-related accounts as if the financial assets were sold as of the end of reporting period and realized valuation gains or losses for the purpose of reducing the accounting mismatches between the insurance contract liabilities and the financial assets.

        Sony performs a shadow liability adequacy test on life insurance contracts quarterly. In a shadow liability adequacy test, mainly, future insurance policy benefits minus deferred insurance acquisition costs in the consolidated statements of financial position are compared to the present value of future cash flow on a best-estimate basis as of the end of reporting period to determine that the future insurance policy benefits are recorded at a sufficient level. If there is a shortage compared to the present value of future cash flows on a best-estimate basis at the time, the deferred insurance acquisition costs will be decreased to the extent of the shortage through other comprehensive income. If the deferred insurance acquisition costs are decreased to zero and the shortage remains, the future insurance policy benefits are increased by the remaining shortage through other comprehensive income.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Shadow accounting is an accounting treatment that affects the measurement of the insurance-related accounts in response to unrealized gains or losses recognized for the assets in a manner consistent with realized gains or losses. When the gains or losses from the assets are recognized in other comprehensive income, the fluctuations in the carrying amount of insurance-related accounts are also recognized in other comprehensive income.

*(12) Provisions -*

Provisions are recognized when Sony has present legal or constructive obligations as a result of past events, it is probable that outflows of resources embodying economic benefits will be required to settle the obligations, and reliable estimates can be made of the amount of obligations.

Provisions mainly consist of participation and residual liabilities in the Pictures segment and product warranties.

i)   Participation and residual liabilities in the Pictures segment

Parties involved in the production or exploitation of film and television content may be compensated in part by contingent payments based on the financial results of a film or television show pursuant to contractual formulas (participations) and by contingent amounts due under provisions of collective bargaining agreements (residuals). Such parties are collectively referred to as participants, and such costs are referred to collectively as participation and residual costs. Participation and residual costs may be given to creative talent, such as actors or writers, investors or to entities from whom distribution rights are licensed.

Participation and residual liabilities are accrued based on the ratio of current period actual revenues to the estimated remaining total revenues. The participation and residual liabilities are expected to be relieved when the contingent payments are fixed and paid. The majority of the non-current portion of participation and residual liabilities is expected to be paid within the next 10 years.

Sony also enters into arrangements with other studios to jointly produce and distribute films, under which each partner is responsible for the distribution of the film in specific territories or distribution windows. The partners' shares in the profits and losses of the films under these arrangements are included within participation and residual costs.

ii)  Product warranties

Sony issues contractual product warranties under which it generally guarantees the performance of products delivered and services rendered for a certain period or term. Product warranties are calculated based upon product sales, estimated probability of failure and estimated cost per claim. The estimates and forecasts used in the calculation of product warranties are reviewed on a periodic basis.

*(13) Employee benefits -*

i)   Post-employment benefits

Sony adopts defined benefit plans and defined contribution plans.

*Defined benefit plans*

Sony recognizes the net defined benefit liability or asset of defined benefit plans in the consolidated statements of financial position as the amount of the present value of defined benefit obligations less the fair value of plan assets.

The present value of defined benefit obligations is calculated by discounting the expected future benefit, and service costs are determined by using the projected unit credit method. If the fair value of plan assets is in excess of the present value of defined benefit obligations, the amount of any asset to be recognized is limited to the present value of any economic benefits available in the form of refunds from the plan or reductions in the future contributions to the plan. The discount rate is determined by

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

reference to market yields at each fiscal year-end on high-quality corporate bonds which have approximately the same term as the defined benefit obligations and are payable in the same currency as the benefit payments. Net interest on the net defined benefit liability or asset is calculated by multiplying the net defined benefit liability or asset by the discount rate.

Past service cost, which is the change in the present value of the defined benefit obligation resulting from a plan amendment or curtailment, is recognized in profit or loss.

Remeasurements of the net defined benefit liability or asset are recognized in other comprehensive income when they occur and transferred to retained earnings immediately.

*Defined contribution plans*

Sony recognizes contributions to defined contribution plans as expenses when employees have rendered related services.

ii)    Short-term employee benefits

Sony recognizes short-term employee benefits, such as salaries, bonuses and annual paid absences, as expenses at the amount expected to be paid in exchange for services when employees have rendered such services.

*(14) Stock-based compensation -*

i)    Stock option plan

Sony estimates the cost of stock options at their fair value on the grant date and recognizes the expense over the vesting period with a corresponding increase in equity. The fair value of options granted is calculated using the Black-Scholes option-pricing model with consideration for terms and conditions of the stock options.

ii)    Restricted stock plan

Sony estimates the cost of restricted stock by the fair value of the stock granted on the grant date and recognizes the expense over the vesting period with a corresponding increase in equity.

iii)    Restricted stock unit plan

Sony estimates the cost of restricted stock units by the fair value of the units granted on the grant date and recognizes the expense over the vesting period with a corresponding increase in equity.

*(15) Fair value measurement -*

Sony measures fair value as an exit price, or the amount that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants as of the measurement date.

Sony determines a hierarchy of inputs to valuation techniques based on the extent to which inputs used in measuring fair value are observable in the market. Observable inputs reflect market data obtained from independent sources, while unobservable inputs reflect assumptions which Sony developed using the information that market participants would use in pricing the asset or liability. Observable market data is used if such data is available without undue cost and effort. Each fair value measurement is reported in one of three levels which is determined by the lowest level input that is significant to the fair value measurement in its entirety.

These levels are:

Level 1 — Inputs are unadjusted quoted prices for identical assets and liabilities in active markets.

Level 2 — Inputs are based on observable inputs other than Level 1 prices, such as quoted prices for similar instruments in active markets, quoted prices for identical or similar instruments in markets that are not active and model-derived valuations, in which all significant inputs are observable in active markets.

Level 3 — One or more significant inputs are unobservable.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

When available, Sony uses unadjusted quoted market prices in active markets to measure fair value and classifies such items within Level 1. If quoted market prices are not available, fair value is based upon internally developed valuation techniques that use, where possible, current market-based or independently sourced market parameters, such as interest rates, currency rates and option volatilities. Items valued using internally generated models are classified according to the lowest level input that is significant to the valuation. For certain financial assets and liabilities, Sony determines fair value using third-party information such as indicative quotes from dealers and quantitative input from investment advisors following Sony's established valuation procedures including validation against internally developed prices. Additionally, Sony considers both counterparty credit risk and Sony's own creditworthiness in determining fair value. Sony attempts to mitigate credit risk to third parties by entering into netting agreements and actively monitoring the creditworthiness of counterparties and its exposure to credit risk through the use of credit limits and by selecting major international banks and financial institutions as counterparties.

Transfers between levels are deemed to have occurred at the beginning of the interim period in which the transfers occur.

### *(16) Revenue recognition -*

Sony recognizes revenue in an amount that reflects the consideration Sony expects in exchange for satisfying performance obligations to transfer the goods or services promised in contracts with customers. This is in accordance with the following steps:

Step 1: Identify the contract(s) with a customer.
Step 2: Identify the performance obligations in the contract.
Step 3: Determine the transaction price.
Step 4: Allocate the transaction price to the performance obligations in the contract.
Step 5: Recognize revenue when (or as) Sony satisfies a performance obligation.

Sony owns a variety of intellectual property throughout its segments and recognizes revenue through the licensing of such intellectual property. Sony licenses rights to use its intellectual property and rights to access its intellectual property. When Sony grants a customer the right to use Sony's intellectual property, Sony satisfies its performance obligation at the point in time when the customer obtains control and is entitled to benefit from the license. When Sony grants a customer the right to access Sony's intellectual property, Sony satisfies its performance obligation over the license period.

Incremental costs of obtaining a contract and costs to fulfill a contract are recognized as assets when Sony expects to recover these costs. The incremental costs of obtaining a contract are those costs that would not have been incurred if the contract had not been obtained. Costs to fulfill a contract are those costs that are directly related to a contract or to an anticipated contract and that generate or enhance resources for Sony to satisfy its performance obligations. Sony applies a practical expedient and recognizes the incremental costs of obtaining a contract as an expense when incurred if the amortization period of the asset that would have been recognized is one year or less.

Performance obligations in contracts for the Entertainment, Technology & Services ("ET&S") and Imaging & Sensing Solutions ("I&SS") segments are primarily to deliver various kinds of electronic equipment, instruments and devices to customers. Revenues from these performance obligations are generally recognized when a promised good is delivered to a customer. However, if the sales contract contains a customer acceptance provision, then revenues are recognized when the customer accepts the promised good or when a deemed acceptance occurs by the lapse of time. Revenues are also recognized over time, primarily from the provision of internet broadband network services to subscribers over the subscription period. Revenues are recognized net of anticipated returns and sales incentives.

Within the Game & Network Services ("G&NS") segment, revenues from hardware, peripherals and software discs are recognized when performance obligations are satisfied by transferring control to the retailer/distributor, net of anticipated returns, sales incentives and cooperative advertising obligations. Revenues from platform licensing to publishers are recognized when physical software discs are delivered. Revenues from digital game content, which is a right to use Sony's intellectual property, are recognized when the digital content is made available for use by the licensee via an online platform, net of anticipated sales incentives and credit card chargebacks. Revenues from digital game content involving multiple performance obligations, such as obligations to make content available on future dates, are allocated to each performance obligation based on the

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

relative standalone selling prices that are observable in the market or Sony's best estimate. Revenues from subscription fees for digital subscription services are recognized over the subscription period.

Within the Music segment, Sony licenses intellectual property that transfer to a customer either a right to use Sony's intellectual property, or a right to access Sony's intellectual property. Revenues are recognized when the customer has the right to use or access the intellectual property and obtains control of the use or access of that license. Digital revenues include revenues from contracts with digital streaming services typically recognized as a single performance obligation, which is ongoing access to intellectual property in an evolving library of content over the contract term, predicated on: (1) the business practice and contractual ability to remove specific content without a requirement to replace the content and without impact to minimum royalty guarantees and (2) the contracts not containing a specific listing of content subject to the license. For these contracts, revenues are recognized based on sales and usage royalties, except where there is a minimum royalty guarantee that is not expected to be recouped, or a fixed fee, which is recognized on a straight-line basis over the term of the contract. Revenues from the sale of physical products such as CDs, net of anticipated returns and sales incentives, are recognized when delivery has occurred and the product is available for sale to the public.

Within the Pictures segment, revenues from the theatrical exhibition of motion pictures are recognized as the customer exhibits the film. Revenues from the licensing of motion picture and television programming for pay and free television exhibition and other markets are recognized when the product is available for use by the licensee. Revenues for motion picture and television program licensing arrangements involving multiple performance obligations, for example a fee for multiple titles, territories or availability dates, are allocated based on the relative standalone selling price of each performance obligation using Sony's best estimate based on available information such as market conditions and internal pricing guidelines. Each individual motion picture or television programming product delivered generally represents a separate performance obligation. Licensing revenue associated with renewals or extensions of existing agreements for motion pictures and television programming is recognized when the licensee can use and benefit from the content under the renewal or extension. Licensing revenue associated with minimum guarantees for a right to access Sony's intellectual property is recognized ratably over the license term. For home entertainment distribution, revenues from the sale of physical products such as DVDs and Blu-ray Disc™, net of anticipated returns and sales incentives, are recognized when delivery has occurred and the product is available for sale to the public. Revenues from electronic sell-through and video-on-demand are recognized when the product is made available for viewing via digital distribution platforms. Revenues from the sale of broadcast advertising are recognized when the advertisement is aired, and the performance obligation in these arrangements is the delivery of advertising spots and may include a guaranteed amount of impressions. When a guarantee for a number of impressions is not achieved, revenues are not recognized until additional advertising spots are delivered to provide the guaranteed impressions. Revenues from subscription fees received by television networks and DTC streaming services are recognized when the service is provided. The performance obligation under network subscription arrangements is a right to use Sony's intellectual property that is satisfied as programming is provided over the term of the arrangement.

Within the Financial Services segment, traditional life insurance policies that Sony underwrites in the life insurance business, most of which are categorized as long-duration contracts, mainly consist of whole life, term life, and disease and health insurance contracts. Premiums from these policies are reported as revenue when due from policyholders. Amounts received as payment for non-traditional contracts such as interest sensitive whole life contracts, variable life insurance contracts, individual variable annuity contracts and other contracts without life contingencies are recognized in policyholders' account in the life insurance business. Revenues from these contracts are comprised of fees earned for administrative and contract-holder services, which are recognized over the period of the contracts, and included in financial services revenue. Property and casualty insurance policies that Sony underwrites in the non-life insurance business are primarily automotive insurance contracts which are categorized as short-duration contracts. Premiums from these policies are reported as revenue over the period of the contract in proportion to the amount of insurance protection provided.

Revenue is recognized net of any taxes collected from customers and subsequently remitted to governmental authorities.

### (17) Cost of sales -

Costs classified as cost of sales relate to the producing and manufacturing of products and include items such as material cost, subcontractor cost, depreciation of property, plant and equipment, amortization of intangible assets including content assets, employee benefits expenses and research and development costs.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

*(18) Research and development expenditures -*

Research and development expenditures include items such as employee benefits expenses and other direct and indirect expenses associated with research and product development. Development expenditures are capitalized only when technical feasibility is achieved, Sony has the intention, ability and sufficient resources to use or sell the outcome of the development, it is probable that the outcome will generate a future economic benefit, and the cost can be reliably measured. Capitalized development costs are measured as the sum of total expenditures for development upon achieving the foregoing conditions for capitalization until development is completed. Research expenditures and other development expenditures that do not meet the foregoing conditions are expensed as incurred and included in the cost of sales in the consolidated statements of income.

*(19) Selling, general and administrative -*

Costs classified as selling expenses relate to promoting and selling products and include items such as advertising, promotion, shipping and warranty expenses. General and administrative expenses include operating items such as employee benefits expenses, depreciation of property, plant and equipment, office rental for sales, marketing and administrative divisions, loss allowance for trade receivables and amortization of intangible assets.

*(20) Financial services expenses -*

Financial services expenses include a provision for policy reserves and amortization of deferred insurance acquisition costs, interest expenses in the banking business, and all other operating costs, such as employee benefits expenses, depreciation of property, plant and equipment, and office rental of subsidiaries, in the Financial Services segment.

*(21) Advertising costs -*

Advertising costs are expensed as incurred.

*(22) Shipping and handling costs -*

The majority of shipping and handling, warehousing and internal transfer costs for finished goods are included in selling, general and administrative expenses. However, in the Pictures segment, certain costs are charged to cost of sales as they are an integral part of producing and distributing motion pictures and television programming. All other costs related to Sony's distribution network are included in cost of sales, including inbound freight charges, purchasing and receiving costs, inspection costs and warehousing costs for raw materials and in-process inventory. Shipping and handling activities that occur after control of the related good transfers are treated as separate performance obligations. Amounts paid by customers for shipping and handling costs are included in sales.

*(23) Income taxes -*

Income taxes consist of current and deferred taxes. Current and deferred taxes are recognized in profit or loss, except to the extent that the tax arises from a business combination, or a transaction or event which is recognized, in the same or a different period, outside profit or loss, either in other comprehensive income or directly in equity.

Current taxes are computed based on taxable profit or loss for the year, using the tax rates enacted or substantively enacted at the end of the reporting period.

Deferred tax assets and liabilities are recognized for temporary differences between the tax bases of assets and liabilities and their carrying amounts at the end of the reporting period. Deferred tax liabilities include the liabilities being recognized for undistributed profits of subsidiaries and associates accounted for under the equity method that are expected to be remitted in the foreseeable future. Deferred income taxes are determined using tax rates and laws that have been enacted or substantively enacted by the end of the reporting period and are expected to apply when the related deferred income tax asset is realized or the deferred income tax liability is settled. Deferred tax assets and liabilities are not recognized in respect of temporary differences that arise from the initial recognition of an asset or liability in a transaction which is not a business combination and which, at the time of the transaction, affects neither accounting profit nor taxable profit (tax loss).

F-27

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

Deferred tax assets are recognized to the extent that it is probable that taxable profit will be available against which the assets can be utilized. Accordingly, the valuation of the deferred tax assets is assessed periodically with available evidence related to the recoverability of the deferred tax assets. Management's judgment related to this assessment considers the nature, frequency and severity of current and cumulative losses on an individual tax jurisdiction basis, forecasts of future profitability after consideration of uncertain tax positions, excess of appreciated asset value over the tax basis of net assets, the duration of statutory carryforward periods, the past utilization of net operating loss carryforwards prior to expiration, as well as prudent and feasible tax planning strategies which would be employed by Sony to prevent net operating loss and tax credit carryforwards from expiring unutilized.

Sony records assets and liabilities resulting from uncertain tax positions taken or expected to be taken in a tax return. The amount of income taxes Sony pays is subject to ongoing audits by various taxing authorities, which may result in proposed assessments. In addition, several significant items related to intercompany transfer pricing are currently the subject of negotiations between taxing authorities in different jurisdictions as a result of pending advance pricing agreement applications and competent authority requests. Sony's estimate for the potential outcome for any uncertain tax issues is judgmental and requires significant estimates. Sony assesses its income tax positions and records tax benefits and expenses for all years subject to examinations based upon the evaluation of the facts, circumstances and information available at that reporting date.

*(24) Net income (loss) attributable to Sony Group Corporation's stockholders per share ("EPS") -*

Basic EPS is computed based on the weighted-average number of shares of common stock outstanding during each period. The computation of diluted EPS reflects the maximum possible dilution from conversion, exercise, or contingent issuance of securities. All potentially dilutive securities are excluded from the calculation in a situation where there is a net loss attributable to Sony Group Corporation's stockholders.

## II.   Recently adopted accounting standards

### Amendments to IAS 12 "Income taxes"

In May 2023, the IASB issued "International Tax Reform-Pillar Two Model Rules". The amendments (i) introduce a temporary exception to the accounting for deferred taxes arising from the implementation of the Pillar Two model rules published by the Organization for Economic Co-operation and Development (OECD) and (ii) require additional disclosures. Sony retrospectively adopted the provision of the temporary exception to the accounting for deferred taxes from the fiscal year ended March 31, 2023. The additional disclosure requirements will be effective for Sony from the fiscal year ending March 31, 2024.

## III.   New accounting standards and interpretations not yet adopted

Major new or amended standards and interpretations that have been issued as of the date of approval of the consolidated financial statements which are not effective and have not yet been adopted by Sony as of March 31, 2023 are as follows:

### IFRS 17 "Insurance Contracts"

The IASB issued IFRS 17 "Insurance Contracts" ("IFRS 17") in May 2017 and Amendments to IFRS 17 in June 2020 and December 2021. IFRS 17 replaces IFRS 4 and sets out principles for the recognition, measurement, presentation and disclosure of insurance contracts within the scope of IFRS 17. IFRS 17 provides a general model, supplemented by a specific approach for contracts with direct participation features (the variable fee approach) and a simplified approach (the premium allocation approach) mainly for short-duration contracts.

IFRS 17 becomes effective for Sony as of April 1, 2023. On transition, Sony is required to apply IFRS 17 retrospectively unless such application is impracticable. If it is impracticable to apply IFRS 17 retrospectively for a group of insurance contracts, either the modified retrospective approach, which uses reasonable and supportable information, or the fair value approach, which uses the fair value as of April 1, 2022, the transition date for IFRS 17, may be applied. If Sony cannot obtain reasonable and supportable information necessary to apply the modified retrospective approach, Sony will apply the fair value approach. Sony adopted IFRS 9 "Financial Instruments" ("IFRS 9") before its initial application of IFRS 17 and will redesignate the measurement method of certain financial assets based on the facts and circumstances existing at the date of the initial application of IFRS 17 (April 1, 2023) in order to mitigate accounting mismatches arising from the assets and liabilities in the insurance business.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Applying IFRS 17 affects the measurement and presentation of insurance-related accounts, which are primarily included in future insurance policy benefits and other, policyholders' account in the life insurance business, and deferred insurance acquisition costs in the consolidated statements of financial position under the currently applied standard, IFRS 4. These insurance-related accounts, after applying IFRS 17, are primarily recorded as insurance contracts liability in the consolidated statements of financial position. The financial services revenue, after applying IFRS 17, consists of insurance revenue and other financial services revenue, which are separately presented in the consolidated statements of income. The insurance revenue differs from insurance premium revenue under IFRS 4 mainly because the insurance revenue excludes any investment components that are deposits, as described in "(1) Significant accounting policies of IFRS 17, which Sony will apply from the fiscal year ending March 31, 2024."

The estimated effect of adopting IFRS 17 on Sony's total equity as of April 1, 2022, the transition date for IFRS 17, is expected to be a reduction of approximately 1.5 trillion yen mainly due to the effect of the changes in discount rate used in measuring insurance contract liabilities.

These assessments and expectations above are preliminary and the actual result may differ upon adoption, as not all of the transition work has been finalized.

**(1)   Significant accounting policies of IFRS 17, which Sony will apply from the fiscal year ending March 31, 2024**

Insurance contract liabilities -

i)    Definition and classification of insurance contracts

Sony defines insurance contracts as the contracts under which Sony accepts significant insurance risk by agreeing to compensate the policyholder if a specified uncertain future event adversely affects the policyholder. In making this assessment, all substantive rights and obligations, including those arising from laws and regulations, are considered on a contract-by-contract basis. Sony uses judgment in assessing whether there is a scenario with commercial substance in which there is the possibility of a loss on a present value basis and whether the accepted insurance risk is significant. Contracts that have a legal form of an insurance contract but do not transfer significant insurance risk to Sony are classified as investment contracts and accounted for as financial liabilities.

Insurance contracts that Sony underwrites in the life insurance business, which is included in the Financial Services segment, mainly consist of whole life, term life, disease and health insurance, variable life insurance, and individual variable annuity contracts. Sony classifies certain variable life insurance and individual variable annuity contracts as insurance contracts with direct participation features, if they meet all of the following conditions on initial recognition:

- the contractual terms specify that the policyholder participates in a share of a clearly identified pool of underlying items;

- Sony expects to pay to the policyholder an amount equal to a substantial share of the fair value returns on the underlying items; and

- Sony expects a substantial proportion of any change in the amounts to be paid to the policyholder to vary with the change in the fair value of the underlying items.

All other insurance contracts are classified as insurance contracts without direct participation features.

ii)    Aggregation of insurance contracts

In measuring insurance contracts, Sony aggregates the insurance contracts into groups. Each group of insurance contracts is determined by identifying portfolios of insurance contracts. Each portfolio is comprised of contracts that are subject to similar risks and are managed together, and Sony divides each portfolio by each quarterly accounting period (to which the issue date of the insurance contracts belongs). The portfolios are then classified into one of the following three groups based on the profitability of contracts:

- any contracts that are onerous on initial recognition;

F-29

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

- any contracts that, on initial recognition, have no significant possibility of becoming onerous subsequently; and

- any remaining contracts.

iii) Recognition and derecognition of insurance contracts

A group of insurance contracts issued by Sony is recognized from the earliest of:

- the beginning of the coverage period of the group of insurance contracts;

- when the first payment from the policyholder in the group of insurance contracts becomes due; and

- when facts and circumstances indicate that the group to which the insurance contract belongs is onerous.

If there is no contractual due date, the due date is considered as the day when the first payment is received from the policyholder.

In addition, only contracts that individually meet the recognition criteria by the end of the reporting period are included in the groups. When contracts individually meet the recognition criteria after the end of the reporting period, they are added to the groups in the reporting period in which they meet the recognition criteria. Composition of the groups is not reassessed in subsequent periods.

Insurance acquisition cash flows are allocated to groups of insurance contracts using a systematic and rational method and considering, in an unbiased way, all reasonable and supportable information that is available without undue cost or effort.

If insurance acquisition cash flows are directly attributable to a group of insurance contracts, they are allocated to that group. If insurance acquisition cash flows are directly attributable to a portfolio but not to a group of insurance contracts, then they are allocated to the groups in that portfolio using a systematic and rational method.

Sony derecognizes an insurance contract when it is extinguished, i.e., when the obligation specified in the insurance contract expires or is discharged or canceled. When an insurance contract is derecognized, Sony:

- adjusts the fulfillment cash flows allocated to the group of insurance contracts to eliminate those relating to the derecognized rights and obligations;

- adjusts the contractual service margin ("CSM") of the group of insurance contracts for the change in the fulfillment cash flows; and

- adjusts the number of coverage units expected for the remaining insurance contract services to reflect the number of coverage units derecognized from the group of insurance contracts.

iv) Contract boundaries

In measuring groups of insurance contracts, Sony includes all of the future cash flows within the boundary of each contract in the group. Cash flows are within the contract boundary if they arise from substantive rights and obligations that exist during the reporting period in which the policyholder is obliged to pay premiums or Sony has a substantive obligation to provide services (including insurance coverage and any investment services).

A substantive obligation to provide services ends when Sony:

(a) has the practical ability to reassess the risks of the particular policyholder and can set a price or level of benefits that fully reflects those reassessed risks; or

(b) has the practical ability to reassess the risks of the portfolio that contains the contract and can set a price or level of benefits that fully reflects the risks of that portfolio, and the pricing of the premiums up to the reassessment date does not take into account risks that relate to periods after the reassessment date.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

For cash flows arising during the period after the renewal of the insurance contract, which has automatic renewal clauses, Sony assesses the contract boundaries and determines that they are within the existing contract boundaries when Sony does not have the above practical ability to reassess the risks.

v) Initial measurement of insurance contracts not measured under the premium allocation approach ("PAA")

On initial recognition, Sony measures a group of insurance contracts as the total of the following:

(a) Fulfillment cash flows

The fulfillment cash flows of the groups of insurance contracts consist of estimates of the future cash flows and risk adjustments for non-financial risk. The estimates of the future cash flows are adjusted to reflect the time value of money and the associated financial risks, and do not reflect Sony's non-performance risk. The discount rates reflect the characteristics of the cash flows arising from the groups of insurance contracts, including timing, currency and liquidity of cash flows. The determination of the discount rate that reflects the characteristics of the cash flows and liquidity characteristics of the insurance contracts involves significant estimation. The risk adjustment for non-financial risk, determined separately from the other estimates, is designed to reflect the compensation required for bearing uncertainty about the amount and timing of the cash flows that arises from non-financial risk.

(b) CSM

The CSM of a group of insurance contracts represents the unearned profit that Sony will recognize as it provides insurance contract services under those contracts.

vi) Subsequent measurement of insurance contracts not measured under the PAA

The carrying amount of a group of insurance contracts at each reporting date is the sum of the liability for incurred claims and the liability for remaining coverage. The liability for incurred claims comprises the fulfillment cash flows for incurred claims and expenses that have not yet been paid, including claims that have been incurred but not yet reported. The liability for remaining coverage comprises the items described below.

(a) Fulfillment cash flows

The fulfillment cash flows of groups of insurance contracts are measured at the reporting date using current estimates of future cash flows, current discount rates and current estimates of the risk adjustment for non-financial risk.

(b) CSM

The carrying amount of the CSM of contracts without direct participation features at each reporting date is the carrying amount at the beginning of the fiscal year, adjusted for the following items (among these, (2) and (3)1, (3)2 and (3)4 are measured using the discount rate determined at initial recognition (locked-in discount rate)):

(1) the effect of any new contracts that are added to the group during the current fiscal year;

(2) interest accreted on the carrying amount of the CSM during the current fiscal year;

(3) the changes in fulfillment cash flows relating to future service including the following items below:

1. experience adjustments arising from premiums received in the current fiscal year that relate to future services (including those for related cash flows such as insurance acquisition cash flows and premium-based taxes);

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

    2.    changes in estimates of the present value of future cash flows in the liability for remaining coverage (excluding the effect of the time value of money, financial risk and changes therein);

    3.    differences between any investment component expected to become payable in the current fiscal year and the actual investment component that becomes payable in the current fiscal year; and

    4.    changes in the risk adjustment for non-financial risk that relate to future services;

(4)    the effect of any currency exchange differences; and

(5)    the amount recognized as insurance revenue for insurance contract services provided during the current fiscal year, which is determined after all the adjustments above.

The carrying amount of the CSM of contracts with direct participation features at each reporting date is the carrying amount at the beginning of the fiscal year, adjusted for the following items:

(1)    the effect of any new contracts that are added to the group during the current fiscal year;

(2)    changes in Sony's share of the fair value of the underlying items;

(3)    changes in the fulfillment cash flows that do not vary based on the returns of underlying items including the following items below:

    1.    changes in the effect of the time value of money and financial risks including the effect of financial guarantees;

    2.    experience adjustments arising from premiums received in the current fiscal year that relate to future services (including those for related cash flows such as insurance acquisition cash flows and premium-based taxes);

    3.    changes in estimates of the present value of future cash flows in the liability for remaining coverage (excluding the effect of the time value of money, financial risk and changes therein);

    4.    differences between any investment component expected to become payable in the current fiscal year and the actual investment component that becomes payable in the current fiscal year; and

    5.    changes in the risk adjustment for non-financial risk that relate to future services;

(4)    the effect of any currency exchange differences; and

(5)    the amount recognized as insurance revenue for insurance contract services provided during the current fiscal year, which is determined after all the adjustments above.

Sony selects an accounting policy to update accounting estimates related to insurance contracts made in the previous interim consolidated financial statements in the subsequent annual and interim consolidated financial statements and to measure the annual results using the year-to-date approach.

Changes in the fulfillment cash flows that relate to current or past services are recognized as profit or loss. Changes in the fulfillment cash flows that relate to future services are adjusted to the extent of the CSM carrying amount as follows:

•     when an increase in the fulfillment cash flows exceeds the carrying amount of the CSM, the CSM is reduced to zero and the excess is recognized as insurance service expenses and such excess is recorded as a loss component of the liability for the remaining coverage;

•     when the CSM is zero, changes in the fulfillment cash flows adjust the loss component within the liability for remaining coverage with correspondence to insurance service expenses; and

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

- the excess of any decrease in the fulfillment cash flows over the loss component reduces the loss component to zero and reinstates the CSM.

When a loss component exists, Sony allocates the following items between the loss component and the remaining component of the liability for the remaining coverage for the respective group of insurance contracts, based on the ratio of the loss component to the fulfillment cash flows relating to the expected future cash outflows:

(1)   expected incurred claims and expenses for the period;

(2)   changes in the risk adjustment for non-financial risk for the risk expired; and

(3)   finance income (expenses) from insurance contracts issued.

The amounts of loss component allocation in (1) and (2) above reduce the respective components of insurance revenue and are reflected in insurance service expenses.

vii)  Application of the PAA

For certain insurance contracts in a group with a coverage period of one year or less at initial recognition, Sony uses the PAA to simplify the measurement of the group of insurance contracts.

Under the PAA, on initial recognition of each group of insurance contracts, the carrying amount of the liability for remaining coverage is measured at the premiums received on initial recognition, minus any insurance acquisition cash flows allocated to the group at the date of the receipt of the premiums. Sony amortizes insurance acquisition cash flows over the coverage period of the group of insurance contracts.

Subsequently, the carrying amount of the liability for remaining coverage is increased by any premiums received and the amortization of insurance acquisition cash flows recognized as expenses, and decreased by the amount recognized as insurance revenue for services provided and any additional insurance acquisition cash flows allocated after initial recognition.

viii) Presentation

Portfolios of insurance contracts that are assets and those that are liabilities are presented separately in the consolidated statements of financial position. If no insured event has occurred and the surrender option has not been exercised as of the reporting date, the insurance contract liabilities are classified as non-current liabilities. However, if an insured event occurs or the surrender option is exercised, Sony loses its rights to postpone the payment of these liabilities. In this case, the insurance contract liabilities are classified as current liabilities, as they are due to be settled within 12 months after the end of the reporting period.

Sony disaggregates amounts recognized in the consolidated statements of income and the consolidated statements of comprehensive income into an insurance service result, which is comprised of insurance revenue and insurance service expenses, and insurance finance income or expenses. Sony does not disaggregate changes in the risk adjustment for non-financial risk between the insurance service result and insurance finance income or expenses and includes them in the insurance service result.

(a)   Insurance revenue

Insurance revenue excludes any investment components and is recognized as follows:

(1)   Contracts not measured under the PAA

Sony recognizes insurance revenue as it provides insurance contract services. For contracts not measured under the PAA, the insurance revenue relating to services provided for each period represents the total of the changes in the liability for remaining coverage that relate to services for which Sony expects to receive consideration, and primarily comprises the following items:

- a release of the CSM, measured based on coverage units provided during the fiscal year;

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

- • changes in the risk adjustment for non-financial risk relating to current services;

- • claims and other insurance service expenses incurred during the year, measured at the amounts expected at the beginning of the fiscal year; and

- • allocation of the amount of insurance acquisition cash flows in a systematic way based on the passage of time.

The release amount of the CSM of a group of insurance contracts that is recognized as insurance revenue in each fiscal year is determined by identifying the coverage units in the group and recognizing in profit or loss the amount of the CSM allocated to the coverage units provided during the fiscal year. The number of coverage units is the quantity of services provided based on the insurance contracts in the group, determined by considering the quantity of benefits to be provided by each insurance contract in the group and the expected coverage period.

Services provided based on insurance contracts include insurance coverage and, for all direct participating contracts, investment related services for managing underlying items on behalf of policyholders. Insurance contracts other than direct participating contracts include investment return services for generating an investment return for the policyholder.

(2) Contracts measured under the PAA

For contracts measured under the PAA, the insurance revenue for each period is the amount of expected premium receipts for providing services during the period. Sony allocates the expected premium receipts to each period based mainly on the passage of time.

(b) Insurance service expenses

Insurance service expenses arising from insurance contracts comprise the following items:

(1) incurred claims and benefits excluding investment components and reduced by the loss component allocation;

(2) other incurred and directly attributable insurance service expenses (reduced by the loss component allocation);

(3) amortization of insurance acquisition cash flows;

(4) changes that relate to past services (e.g., changes in the fulfillment cash flows relating to the liability for incurred claims; and

(5) changes that relate to future services (e.g., losses on onerous insurance contracts and reversal of those losses arising from changes in the loss components).

For contracts not measured under the PAA, amortization of insurance acquisition cash flows is reflected in insurance service expenses in the same amount as insurance acquisition cash flows recovery reflected within insurance revenue as described above.

(c) Insurance finance income and expenses

Insurance finance income and expenses comprise changes in the carrying amounts of groups of insurance contracts arising from the effects of the time value of money, financial risk and changes therein. Sony has chosen to disaggregate insurance finance income or expenses between profit or loss and other comprehensive income for contracts without direct participation features, excluding certain variable life insurance and individual variable annuity contracts. The amount included in profit or loss is determined by a systematic allocation of the expected total insurance finance income or expenses over the duration of the group of insurance contracts. The amount of systematic allocation is determined using the discount rates determined on initial recognition of the group of insurance contracts. For insurance finance income or expenses arising from the CSM, the discount rates determined on initial recognition of the group of insurance contracts are used. As a result of this systematic allocation, the total amounts recognized in other comprehensive income is equal to zero over the duration of the group of insurance contracts. In addition, the cumulative amount recognized in other comprehensive income at any point in time is the difference between the carrying amount of the group of insurance contracts and the amount measured by this systematic allocation.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

For contracts with direct participation features, the insurance finance income or expenses include changes in the value of underlying items (excluding additional premium payments and withdrawals), all of which are recognized in profit or loss.

**(2) Significant judgments and estimates for IFRS 17, which Sony will apply from the fiscal year ending March 31, 2024**

   i)   Measurement methods and inputs for insurance contracts

Sony estimates the mortality and morbidity rates based on the most recent actual outcomes and analyzes the historical experience and trends in data using statistical methods. When estimating the mortality and morbidity rates for each group of insurance contracts, Sony takes into account the characteristics of policyholders including gender, health conditions and smoking habits and the characteristics of the group of insurance contracts such as the selective effects over time. The estimates are revised in a timely manner to reflect changes in lifestyle, as well as changes in social conditions such as improvement of mortality and morbidity rates in the future.

Sony estimates the lapse and surrender rates based on the most recent actual outcomes and determines the probability-weighted lapse and surrender rates for each group of insurance contracts by analyzing historical experience and trends in data using statistical methods. Lapse and surrender rates are estimated, taking into account both ordinary and dynamic lapses, and reflect the tendency to higher surrender rates when the yield on contracts increases or exceeds the guaranteed minimum for certain insurance contracts. In determining the lapse and surrender rates, historical actual data is considered. If no clear correlation is found in historical actual data, the actual results of similar products as well as domestic and overseas practical trends are used as reference.

Sony projects estimates of future expenses based on the current expense levels. The expenses comprise expenses directly attributable to the group of insurance contracts, including the allocation of fixed and variable overhead expenses. In addition, Sony applies inflation adjustments to the estimated claims to be paid in future.

   ii)  Discretionary participation features of future cash flows

For certain participating insurance contracts other than direct participating contracts, the effect of discretionary changes on the fulfillment cash flows is adjusted in the contractual service margin. Although Sony has discretionary participation features related to the investment policy for these contracts, the investment policy is established based on the market conditions. Therefore, the effect of changes in assumptions that relate to financial risk on the investment policy is included in insurance finance income or expenses. In addition, since the dividend policy can be changed at Sony's discretion, the effect of changes in the dividend policy on the fulfillment cash flows is adjusted in the contractual service margin.

   iii) Risk adjustments for non-financial risk

Risk adjustments for non-financial risk are determined to reflect the compensation that each insurance subsidiary would require for bearing non-financial risk, and are allocated to groups of insurance contracts based on an analysis of the risk profiles of the groups. Risk adjustments for non-financial risk reflect the diversification benefits, in a way that is consistent with the compensation that the insurance company would require and that reflects its degree of risk aversion.

The risk adjustments for non-financial risk are determined mainly using a cost of capital technique. In applying a cost of capital technique, Sony determines the risk adjustment for non-financial risk by applying a cost-of-capital rate to the amount of capital required for each future reporting date and discounting the result using risk-free rates adjusted for illiquidity. The required capital is determined by estimating the probability distribution of the present value of future cash flows from insurance contracts at each future reporting date and calculating the capital that Sony would require to meet its contractual obligations to pay claims and expenses arising over the duration of the contracts at a 99.5% confidence level. The cost-of-capital rate represents the additional reward that investors would require for exposure to the non-financial risk.

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

iv)  Discount rates

All cash flows are discounted using risk-free yield curves adjusted to reflect the characteristics of the cash flows and the liquidity of the insurance contracts. Sony determines the risk-free yield curves using the yields on government bonds. The yield curve is determined by incorporating long-term real interest rate and inflation expectations. For extrapolation for the periods in which market data is not available, a method using an ultimate forward rate is used. To be specific, the method uses an ultimate forward rate of 3.5% and starts extrapolation in the 40th year (or the 30th year for U.S. dollar). The forward rates for the 41st year (or the 31st year for U.S. dollar) and onwards are extrapolated so that they will converge to the level of the ultimate forward rate in 30 years, using the Smith-Wilson method. To reflect the liquidity characteristics of the insurance contracts, the risk-free yield curves are adjusted by an illiquidity premium. Illiquidity premiums are determined by setting up a reference portfolio of Sony's assets.

v)  Investment components

Sony identifies the investment component of an insurance contract by determining the amount that it would be required to repay to the policyholder in all circumstances, regardless of whether an insured event occurs or not. These include circumstances in which an insured event occurs or the contract matures or is terminated without an insured event occurring. Investment components are excluded from insurance revenue and insurance service expenses.

vi)  Determination of coverage units

The amount of the CSM of a group of insurance contracts that is recognized as insurance revenue in each year is determined by identifying the coverage units in the group and recognizing in profit or loss the amount of the CSM allocated to the coverage units provided during the year. The number of coverage units is determined by considering for each contract the quantity of benefits provided and its expected coverage period. To be specific, Sony determines the quantity of benefits based on:

- the death benefit amount in the case of contracts for which the death benefit amount increases or decreases based on the period (e.g., whole life, term life and variable life insurance contracts);

- the premium amount proportionate to the insurance period in the case of contracts whose host contract and riders have different coverage types (e.g., disease and health insurance contracts); and

- the cash surrender value (or the premium reserve during the annuity payment period) in the case of annuity contracts with investment-related services (e.g., individual variable annuity contracts).

Sony considers the characteristics of insurance contracts and aggregates quantities of benefits related to insurance coverage, investment-return services and investment-related services when determining the relative weighting of the benefits provided to the policyholder by these services.

**(3)  Disclosure of transition to IFRS 17**

Upon transition to IFRS 17 as of April 1, 2022, Sony determined that it was impracticable to apply the full retrospective approach to certain groups of insurance contracts, as the necessary information was unavailable due to restrictions of contract data and systems in the past or it was impossible to recreate past estimation without the use of hindsight. Sony will apply alternative transition methods (the modified retrospective approach or the fair value approach) to groups of insurance contracts for which the full retrospective approach is impracticable as of the date of the transition.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Sony will apply the following approaches on transition to IFRS 17:

| Year of issue (fiscal year) | Transition approach |
|---|---|
| 2015 and thereafter | For all groups of insurance contracts: Full retrospective approach |
| 1993 – 2014 | For groups of insurance contracts with direct participation features and certain groups of insurance contracts without direct participation features: Fair value approach |
| | For other groups of insurance contracts: Modified retrospective approach |
| In and before 1992 | For all groups of insurance contracts: Fair value approach |

**Modified retrospective approach**

The objective of the modified retrospective approach is to achieve the closest outcome to retrospective application possible using reasonable and supportable information available without undue cost or effort. Sony will apply each of the following modifications only to the extent that it does not have reasonable and supportable information to apply IFRS 17 retrospectively.

Sony will apply the following modifications to certain groups of insurance contracts:

• For groups of contracts issued, initiated or acquired from April 1, 1993 to March 31, 2015, the future cash flows on initial recognition are estimated by adjusting the amount as of April 1, 2015, which can be determined retrospectively, for the cash flows that are known to have occurred before that date;

• For groups of contracts issued, initiated or acquired from April 1, 1993 to March 31, 2013, the illiquidity premiums applied to the observable risk-free yield curves on initial recognition are estimated by determining an average spread between the observable risk-free yield curves and the discount rates, which can be determined retrospectively, for the period from April 1, 2013 to March 31, 2022. The amount of insurance finance income or expenses recognized in accumulated other comprehensive income as of April 1, 2022 is calculated by using this discount rate; and

• The risk adjustment for non-financial risk on initial recognition is determined by adjusting the amount as of April 1, 2022 for the expected release of risk before April 1, 2022.

After applying such modifications to fulfillment cash flows, the CSM (or the loss component) on initial recognition is determined as follows:

• the amount of the CSM recognized as profit or loss before April 1, 2022 is determined by comparing the remaining coverage units as of the date of the transition and the coverage units provided based on groups of insurance contracts before the date of the transition; and

• the amount allocated to the loss component before April 1, 2022 is determined using the proportion of the loss component relative to the total estimate of the present value of the future cash outflows plus the risk adjustment for non-financial risk on initial recognition.

**Fair value approach**

Under the fair value approach, the CSM (or the loss component) as of April 1, 2022 is determined as the difference between the fair value of a group of insurance contracts at that date and the fulfillment cash flows at that date.

For all insurance contracts measured under the fair value approach, Sony uses reasonable and supportable information available as of April 1, 2022 to determine the following matters:

• how to identify groups of contracts;

• whether a contract meets the definition of an insurance contract with direct participation features; and

• how to identify discretionary cash flows for contracts without direct participation features.

For groups of contracts measured under the fair value approach, the discount rates on initial recognition are determined as of April 1, 2022 instead of at the date of initial recognition.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

For all insurance contracts measured under the fair value approach, the amount of insurance finance income or expenses recognized in accumulated other comprehensive income as of April 1, 2022 is determined to be zero.

*Amendments to IAS 1 "Presentation of Financial Statements"*

In January 2020, the IASB issued "Classification of Liabilities as Current or Non-current" ("Amendments to IAS 1"). The amendments clarify the right to defer settlement, which is one of the existing requirements when classifying a liability to current or non-current. The amendments will be effective for Sony as of April 1, 2024. The impact of the amendments on Sony's results of operations and financial position is being evaluated.

In October 2022, the IASB issued "A Non-current Liability with Covenants" ("Amendments to IAS 1"). The amendments were issued to improve the information a company provides about long-term debt with covenants by enabling investors to understand the risk that such debt could become repayable within twelve months. The amendments will be effective for Sony as of April 1, 2024. The impact of the amendments on Sony's results of operations and financial position is being evaluated.

**4.  Business segment information**

The reportable segments presented below are the segments of Sony for which separate financial information is available and for which operating income or loss amounts are evaluated regularly by the chief operating decision maker ("CODM") in deciding how to allocate resources and in assessing performance. The CODM does not evaluate segments using discrete asset information. Sony's CODM is its Chairman, President and Chief Executive Officer.

The former Electronics Products & Solutions segment has been renamed the Entertainment, Technology & Services (ET&S) segment effective from April 2022. This change has not resulted in any reclassification of businesses across segments.

The G&NS segment includes the network services businesses, the manufacture and sales of home gaming products and the production and sales of software. The Music segment includes the Recorded Music, Music Publishing and Visual Media and Platform businesses. The Pictures segment includes the Motion Pictures, Television Productions and Media Networks businesses. The ET&S segment includes the Televisions business, the Audio and Video business, the Still and Video Cameras business, the smartphone business and the internet-related service business. The I&SS segment includes the image sensors business. The Financial Services segment primarily represents individual life insurance and non-life insurance businesses in the Japanese market and the banking business in Japan. All Other consists of various operating activities, including the disc manufacturing and recording media businesses. Sony's products and services are generally unique to a single operating segment.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Segment sales and financial services revenue:

| | Yen in millions | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Sales and financial services revenue: | | | |
| Game & Network Services — | | | |
| Customers | 2,604,713 | 2,674,356 | 3,538,533 |
| Intersegment | 51,565 | 65,407 | 106,065 |
| Total | 2,656,278 | 2,739,763 | 3,644,598 |
| Music — | | | |
| Customers | 927,250 | 1,100,532 | 1,364,815 |
| Intersegment | 12,617 | 16,417 | 15,817 |
| Total | 939,867 | 1,116,949 | 1,380,632 |
| Pictures — | | | |
| Customers | 751,800 | 1,236,399 | 1,364,887 |
| Intersegment | 1,187 | 2,512 | 4,535 |
| Total | 752,987 | 1,238,911 | 1,369,422 |
| Entertainment, Technology & Services — | | | |
| Customers | 2,016,887 | 2,297,886 | 2,436,739 |
| Intersegment | 51,200 | 41,300 | 39,286 |
| Total | 2,068,087 | 2,339,186 | 2,476,025 |
| Imaging & Sensing Solutions — | | | |
| Customers | 937,859 | 992,200 | 1,301,481 |
| Intersegment | 74,638 | 84,224 | 100,706 |
| Total | 1,012,497 | 1,076,424 | 1,402,187 |
| Financial Services — | | | |
| Customers | 1,664,991 | 1,524,811 | 1,443,996 |
| Intersegment | 9,011 | 9,018 | 10,550 |
| Total | 1,674,002 | 1,533,829 | 1,454,546 |
| All Other — | | | |
| Customers | 84,202 | 82,264 | 72,338 |
| Intersegment | 16,534 | 16,519 | 15,285 |
| Total | 100,736 | 98,783 | 87,623 |
| Corporate and elimination | (205,793) | (222,332) | (275,196) |
| Consolidated total | 8,998,661 | 9,921,513 | 11,539,837 |

G&NS intersegment amounts primarily consist of transactions with the ET&S segment. ET&S intersegment amounts primarily consist of transactions with the G&NS segment. I&SS intersegment amounts primarily consist of transactions with the G&NS segment and the ET&S segment. Corporate and elimination includes certain brand and patent royalty income.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Segment profit (loss):

| | Yen in millions | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Operating income (loss): | | | |
| Game & Network Services | 341,718 | 346,089 | 250,006 |
| Music | 184,786 | 210,933 | 263,107 |
| Pictures | 79,851 | 217,393 | 119,255 |
| Entertainment, Technology & Services | 127,859 | 212,942 | 179,461 |
| Imaging & Sensing Solutions | 145,884 | 155,597 | 212,214 |
| Financial Services | 154,765 | 150,111 | 223,935 |
| All Other | 7,178 | 17,981 | 16,849 |
| Total | 1,042,041 | 1,311,046 | 1,264,827 |
| Corporate and elimination | (86,786) | (108,707) | (56,621) |
| Consolidated operating income | 955,255 | 1,202,339 | 1,208,206 |
| Financial income | 83,792 | 19,304 | 31,058 |
| Financial expenses | (41,082) | (104,140) | (58,951) |
| Consolidated income before income taxes | 997,965 | 1,117,503 | 1,180,313 |

Operating income (loss) is sales and financial services revenue less costs and expenses, and includes the share of profit (loss) of investments accounted for using the equity method.

Other significant items:

| | Yen in millions | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Share of profit (loss) of investments accounted for using the equity method: | | | |
| Game & Network Services | — | 14 | 144 |
| Music | 570 | 4,073 | 7,063 |
| Pictures | 123 | (664) | 515 |
| Entertainment, Technology & Services | 57 | 1,103 | 1,076 |
| Imaging & Sensing Solutions | (123) | (603) | (1,128) |
| Financial Services | — | — | — |
| All Other | 10,924 | 19,723 | 16,779 |
| Consolidated total | 11,551 | 23,646 | 24,449 |
| Depreciation and amortization: | | | |
| Game & Network Services | 52,987 | 61,219 | 87,201 |
| Music | 46,217 | 61,465 | 67,240 |
| Pictures | 290,895 | 396,251 | 506,697 |
| Entertainment, Technology & Services | 82,174 | 91,759 | 97,448 |
| Imaging & Sensing Solutions | 159,469 | 172,842 | 196,674 |
| Financial Services, including deferred insurance acquisition costs | 68,598 | 94,169 | 110,856 |
| All Other | 7,686 | 4,300 | 4,376 |
| Total | 708,026 | 882,005 | 1,070,492 |
| Corporate | 24,085 | 22,465 | 18,621 |
| Consolidated total | 732,111 | 904,470 | 1,089,113 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Sales to customers by product category:

The following table is a breakdown of sales and financial services revenue to external customers by product category for each segment. Sony management views each segment as a single operating segment.

|  | Yen in millions | | |
|---|---|---|---|
|  | Fiscal year ended March 31 | | |
|  | 2021 | 2022 | 2023 |
| Sales and financial services revenue: |  |  |  |
| Game & Network Services |  |  |  |
| Digital Software and Add-on Content | 1,454,654 | 1,424,459 | 1,523,045 |
| Network Services | 382,950 | 409,355 | 464,676 |
| Hardware and Others | 767,109 | 840,542 | 1,550,812 |
| Total | 2,604,713 | 2,674,356 | 3,538,533 |
| Music |  |  |  |
| Recorded Music — Streaming | 337,100 | 462,368 | 598,868 |
| Recorded Music — Others | 179,167 | 206,412 | 286,270 |
| Music Publishing | 156,862 | 200,334 | 276,665 |
| Visual Media and Platform | 254,121 | 231,418 | 203,012 |
| Total | 927,250 | 1,100,532 | 1,364,815 |
| Pictures |  |  |  |
| Motion Pictures | 265,301 | 518,840 | 464,043 |
| Television Productions | 267,123 | 419,494 | 536,250 |
| Media Networks | 219,376 | 298,065 | 364,594 |
| Total | 751,800 | 1,236,399 | 1,364,887 |
| Entertainment, Technology & Services |  |  |  |
| Televisions | 709,007 | 858,837 | 733,251 |
| Audio and Video | 313,975 | 326,704 | 391,608 |
| Still and Video Cameras | 338,694 | 414,898 | 565,018 |
| Mobile Communications | 358,580 | 365,864 | 356,771 |
| Other | 296,631 | 331,583 | 390,091 |
| Total | 2,016,887 | 2,297,886 | 2,436,739 |
| Imaging & Sensing Solutions | 937,859 | 992,200 | 1,301,481 |
| Financial Services | 1,664,991 | 1,524,811 | 1,443,996 |
| All Other | 84,202 | 82,264 | 72,338 |
| Corporate | 10,959 | 13,065 | 17,048 |
| Consolidated total | 8,998,661 | 9,921,513 | 11,539,837 |

In the G&NS segment, Digital Software and Add-on Content includes distribution of software titles and add-on content through the network by Sony Interactive Entertainment; Network Services includes network services relating to game, video and music content; Hardware and Others includes home gaming consoles, packaged software, game software sold bundled with home gaming consoles, peripheral devices and first-party software for third-party platforms. In the Music segment, Recorded Music — Streaming includes the distribution of digital recorded music by streaming; Recorded Music — Others includes the distribution of recorded music by physical media and digital download as well as revenue derived from artists' live performances; Music Publishing includes the management and licensing of the words and music of songs; Visual Media and Platform includes the production and distribution of animation titles and game applications, and various service offerings for music and visual products. In the Pictures segment, Motion Pictures includes the worldwide production, acquisition and distribution of live-action and animated motion pictures; Television Productions includes the production, acquisition and distribution of television programming; Media Networks includes the operation of television networks and DTC streaming services worldwide. In the ET&S segment, Televisions includes LCD and OLED televisions; Audio and Video includes Blu-ray disc players and recorders, home audio, headphones

F-41

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

and memory-based portable audio devices; Still and Video Cameras includes interchangeable lens cameras, compact digital cameras, consumer video cameras and video cameras for broadcast; Mobile Communications includes smartphones and an internet-related service business; Other includes display products such as projectors and medical equipment.

Geographic Information:

Sales and financial services revenue attributed to countries and areas based on location of external customers for the fiscal years ended March 31, 2021, 2022 and 2023 and non-current assets (property, plant and equipment, ROU assets, goodwill, content assets and other intangible assets) as of March 31, 2022 and 2023 are as follows:

| | Yen in millions | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Sales and financial services revenue: | | | |
| Japan | 2,965,936 | 2,764,321 | 2,691,972 |
| United States | 2,147,686 | 2,766,021 | 3,401,402 |
| Europe | 1,817,854 | 1,870,091 | 2,190,311 |
| China | 762,766 | 771,006 | 855,437 |
| Asia-Pacific | 861,623 | 1,149,261 | 1,563,414 |
| Other Areas | 442,796 | 600,813 | 837,301 |
| Total | 8,998,661 | 9,921,513 | 11,539,837 |

| | Yen in millions | |
|---|---|---|
| | March 31 | |
| | 2022 | 2023 |
| Non-current assets (property, plant and equipment, right-of-use assets, goodwill, content assets and other intangible assets): | | |
| Japan | 1,592,981 | 1,875,354 |
| United States | 1,830,602 | 2,417,228 |
| Europe | 565,044 | 603,338 |
| China | 34,029 | 34,322 |
| Asia-Pacific | 158,030 | 186,359 |
| Other Areas | 91,001 | 107,162 |
| Total | 4,271,687 | 5,223,763 |

Major countries and areas in each geographic segment excluding Japan, United States and China are as follows:

| | |
|---|---|
| (1) Europe: | United Kingdom, France, Germany, Russia, Spain and Italy |
| (2) Asia-Pacific: | India, South Korea, Oceania, Thailand and Malaysia |
| (3) Other Areas: | The Middle East/Africa, Brazil, Mexico and Canada |

There are no individually material countries with respect to sales and financial services revenue or non-current assets (property, plant and equipment, ROU assets, goodwill, content assets and other intangible assets) included in Europe, Asia-Pacific and Other Areas. As of March 31, 2023, Sony has suspended its business in Russia.

Transfers between reportable business segments or geographic areas are made at individually negotiated prices that are intended to reflect a market-based transfer price.

There were no sales or financial services revenue with any single major external customer for the fiscal years ended March 31, 2021, 2022 and 2023.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

5.   **Financial instruments**

(1)   **Financial instruments by measurement method**

The carrying amount of Sony's assets and liabilities by measurement method as of March 31, 2022 and 2023 are as follows:

| | Yen in millions | |
| --- | --- | --- |
| | March 31 | |
| | 2022 | 2023 |
| Assets: | | |
| Financial assets required to be measured at amortized cost ("AC") | | |
| Investments and advances in the Financial Services segment | | |
| Debt securities | 358,238 | 422,025 |
| Housing loans in the banking business | 2,752,985 | 3,129,393 |
| Other loans | 230,516 | 229,666 |
| Trade and other receivables * | | |
| Trade receivables | 1,617,323 | 1,761,025 |
| Other receivables | 2,736 | 2,712 |
| Other financial assets | | |
| Time deposit | 39,223 | 36,671 |
| Security deposit | 121,856 | 95,813 |
| Non-current other receivables in the Pictures segment | 166,279 | 152,619 |
| Other | 16,425 | 19,582 |
| Financial assets required to be measured at fair value through profit or loss ("FVPL") | | |
| Investments and advances in the Financial Services segment | | |
| Debt securities | 1,012,057 | 1,059,718 |
| Equity securities | 1,798,536 | 2,123,062 |
| Other financial assets | | |
| Debt securities | 16,013 | 20,905 |
| Equity securities | 120,274 | 125,590 |
| Derivative assets | 61,023 | 70,144 |
| Financial assets designated to be measured at FVPL | | |
| Investments and advances in the Financial Services segment | | |
| Debt securities | 267,169 | 188,906 |
| Financial assets required to be measured at fair value through other comprehensive income ("FVOCI") | | |
| Investments and advances in the Financial Services segment | | |
| Debt securities | 12,378,244 | 11,615,862 |
| Other financial assets | | |
| Debt securities | 522 | 125 |
| Financial assets designated to be measured at FVOCI | | |
| Investments and advances in the Financial Services segment | | |
| Equity securities | 8,016 | 5,453 |
| Other financial assets | | |
| Equity securities | 303,992 | 421,845 |
| Total assets | 21,271,427 | 21,481,116 |
| Current assets | 2,130,033 | 2,203,044 |
| Non-current assets | 19,141,394 | 19,278,072 |

\*   The amounts of trade and other receivables exclude contract assets within trade and other receivables, and contract assets in the consolidated statements of financial position.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Cash and cash equivalents are excluded from the table above. Refer to Note 27.

|  | Yen in millions | |
|---|---|---|
|  | March 31 | |
|  | 2022 | 2023 |
| Liabilities: |  |  |
|   Financial liabilities required to be measured at AC |  |  |
|     Short-term borrowings | 1,976,553 | 1,914,934 |
|     Current portion of long-term debt | 171,409 | 187,942 |
|     Trade and other payables |  |  |
|       Trade payables | 1,716,316 | 1,701,598 |
|       Other payables | 126,926 | 162,475 |
|     Deposits from customers in the banking business *1 | 3,004,215 | 3,306,981 |
|     Long-term debt | 1,203,646 | 1,767,696 |
|     Deferred consideration *2 | — | 87,937 |
|     Other financial liabilities | 63,281 | 61,128 |
|   Financial liabilities required to be measured at FVPL |  |  |
|     Other financial liabilities |  |  |
|       Derivative liabilities | 72,120 | 34,123 |
|       Contingent consideration | 21,552 | 51,512 |
|   Financial liabilities designated to be measured at FVPL |  |  |
|     Other financial liabilities |  |  |
|       Redeemable noncontrolling interests | 34,995 | 47,326 |
|   Total liabilities | 8,391,013 | 9,323,652 |
|   Current liabilities | 6,975,408 | 7,205,678 |
|   Non-current liabilities | 1,415,605 | 2,117,974 |

*1  Deposits from customers in the banking business include the non-current portion that is recorded within other financial liabilities in the consolidated statements of financial position.

*2  Deferred consideration is recorded within other financial liabilities or trade and other payables in the consolidated statements of financial position.

**(2)  Financial instruments measured at fair value on a recurring basis**

The following section describes the valuation techniques used by Sony to measure different financial instruments at fair value, including an indication of the level in the fair value hierarchy in which each instrument is generally classified.

*Debt instruments and equity instruments*

Where quoted prices of financial instruments are available in an active market, these instruments are classified in Level 1 of the fair value hierarchy. Level 1 financial instruments include exchange-traded equity instruments. If quoted market prices are not available for the specific financial instruments or the market is inactive, then fair values are estimated by using pricing models, quoted prices of financial instruments with similar characteristics or discounted cash flows and mainly classified in Level 2 of the fair value hierarchy. Level 2 financial instruments include debt instruments with quoted prices that are not traded as actively as exchange-traded instruments, such as the majority of government bonds and corporate bonds. In certain cases where there is limited activity or less transparency around inputs to the valuation, these instruments are classified within Level 3 of the fair value hierarchy. Level 3 financial instruments primarily include certain private equity investments, investment funds, securitized products which are not classified within Level 1 or Level 2 and domestic and foreign corporate bonds for which quoted prices are not available in a market and where there is less transparency around inputs. Sony estimates the fair value for private equity investments primarily by using comparable company analysis and discounted cash flow method. The price book-value ratio and price earnings ratio of comparable companies, as well as cost of capital and EBITDA multiples for the terminal value used in

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

discounted cash flow method, are primarily used as significant unobservable inputs in the fair value measurement of equity securities classified as Level 3. The fair value increases (decreases) as the price book-value ratio and price earnings ratio of comparable companies rise (decline). In addition, the fair value increases (decreases), as the cost of capital declines (rises) and EBITDA multiples rise (decline), both of which are used in discounted cash flow. Sony estimates the fair value for certain investment funds by using the net asset value. Sony estimates the fair value for securitized products and domestic and foreign corporate bonds for which quoted prices are not available in a market and where there is less transparency around inputs by using third-party information such as indicative quotes from dealers without adjustment or discounted cash flows. For validating the fair values of Level 3 financial instruments, Sony primarily uses internal models which include management judgment or estimation of assumptions that market participants would use in pricing the asset.

*Derivatives*

Exchange-traded derivatives valued using quoted prices are classified within Level 1 of the fair value hierarchy. However, few classes of derivative contracts are listed on an exchange; thus, the majority of Sony's derivative positions are valued using internally developed models that use as their basis readily observable market parameters, meaning parameters that are actively quoted and can be validated to external sources, including pricing services. Depending on the types and contractual terms of derivatives, fair value can be modeled using a series of techniques, such as the Black-Scholes option pricing model, which are consistently applied. For derivative products that have been established for some time, Sony uses models that are widely accepted in the financial services industry. These models reflect the contractual terms of the derivatives, including the period to maturity, and market-based parameters such as interest rates, volatility, and the credit rating of the counterparty. Further, many of these models do not contain a high level of subjectivity as the techniques used in the models do not require significant judgment, and inputs to the model are readily observable from actively quoted markets. Such instruments are generally classified within Level 2 of the fair value hierarchy.

In determining the fair value of Sony's interest rate swap derivatives, Sony uses the present value of expected cash flows based on market observable interest rate yield curves commensurate with the term of each instrument. For foreign currency derivatives, Sony's approach is to use forward contract valuation models employing market observable inputs, such as spot currency rates and time value. These derivatives are classified within Level 2 since Sony primarily uses observable inputs in its valuation of its derivative assets and liabilities.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

The fair value of Sony's assets and liabilities that are measured at fair value on a recurring basis as of March 31, 2022 and 2023 is as follows:

| | | | | Yen in millions | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | March 31, 2022 | | | | |
| | | | | | Presentation in the consolidated statements of financial position | | | |
| | Level 1 | Level 2 | Level 3 | Total | Investments and advances in the Financial Services segment (Current) | Other financial assets (Current) | Investments and advances in the Financial Services segment (Non-current) | Other financial assets (Non-current) |
|---|---|---|---|---|---|---|---|---|
| Assets: | | | | | | | | |
| Financial assets required to be measured at FVPL | | | | | | | | |
| Debt securities | | | | | | | | |
| Japanese national government bonds | — | 368,273 | — | 368,273 | — | — | 368,273 | — |
| Japanese local government bonds | — | 600 | — | 600 | — | — | 600 | — |
| Japanese corporate bonds | — | 15,350 | 18 | 15,368 | — | — | 15,317 | 51 |
| Foreign government bonds | 29,237 | 185,238 | — | 214,475 | — | — | 214,475 | — |
| Foreign corporate bonds | — | — | 117 | 117 | — | — | — | 117 |
| Securitized products | — | — | 3,713 | 3,713 | — | — | 3,713 | — |
| Investment funds | — | 377,004 | 48,520 | 425,524 | 3 | — | 409,676 | 15,845 |
| Equity securities | 1,906,244 | 9,349 | 3,217 | 1,918,810 | — | — | 1,798,536 | 120,274 |
| Derivative assets | | | | | | | | |
| Interest rate contracts | — | 26,795 | — | 26,795 | — | 32 | — | 26,763 |
| Foreign exchange contracts | — | 30,204 | — | 30,204 | — | 28,147 | — | 2,057 |
| Equity contracts | — | — | 4,024 | 4,024 | — | 3,669 | — | 355 |
| Financial assets designated to be measured at FVPL | | | | | | | | |
| Debt securities | | | | | | | | |
| Japanese national government bonds | — | 48,711 | — | 48,711 | 4,002 | — | 44,709 | — |
| Japanese local government bonds | — | 26,612 | — | 26,612 | 5,315 | — | 21,297 | — |
| Japanese corporate bonds | — | 7,228 | — | 7,228 | 3,907 | — | 3,321 | — |
| Foreign government bonds | — | 17,598 | — | 17,598 | 1,466 | — | 16,132 | — |
| Foreign corporate bonds | — | 163,395 | 3,625 | 167,020 | 33,690 | — | 133,330 | — |
| Financial assets required to be measured at FVOCI | | | | | | | | |
| Debt securities | | | | | | | | |
| Japanese national government bonds | — | 9,667,158 | — | 9,667,158 | — | — | 9,667,158 | — |
| Japanese local government bonds | — | 36,369 | — | 36,369 | 12,435 | — | 23,934 | — |
| Japanese corporate bonds | — | 746,223 | 154,245 | 900,468 | 10,257 | — | 890,211 | — |
| Foreign government bonds | — | 1,353,394 | — | 1,353,394 | — | — | 1,353,277 | 117 |
| Foreign corporate bonds | — | 318,699 | 20,837 | 339,536 | 65,000 | — | 274,131 | 405 |
| Securitized products | — | 41,982 | 39,859 | 81,841 | — | — | 81,841 | — |
| Financial assets designated to be measured at FVOCI | | | | | | | | |
| Equity securities | 106,499 | — | 205,509 | 312,008 | — | — | 8,016 | 303,992 |
| Total assets | 2,041,980 | 13,440,182 | 483,684 | 15,965,846 | 136,075 | 31,848 | 15,327,947 | 469,976 |

| | | | | Presentation in the consolidated statements of financial position | |
|---|---|---|---|---|---|
| | Level 1 | Level 2 | Level 3 | Total | Other financial liabilities (Current) | Other financial liabilities (Non-current) |
|---|---|---|---|---|---|---|
| Liabilities: | | | | | | |
| Financial liabilities required to be measured at FVPL | | | | | | |
| Derivative liabilities | | | | | | |
| Interest rate contracts | — | 7,530 | — | 7,530 | 471 | 7,059 |
| Foreign exchange contracts | — | 36,582 | — | 36,582 | 36,582 | — |
| Equity contracts | 11,903 | 16,105 | — | 28,008 | 28,008 | — |
| Contingent consideration | — | — | 21,552 | 21,552 | 1,475 | 20,077 |
| Financial liabilities designated to be measured at FVPL | | | | | | |
| Redeemable noncontrolling interests | — | — | 34,995 | 34,995 | 2,435 | 32,560 |
| Total liabilities | 11,903 | 60,217 | 56,547 | 128,667 | 68,971 | 59,696 |

F-46

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

| | | | | | Yen in millions | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | March 31, 2023 | | | |
| | | | | | Presentation in the consolidated statements of financial position | | | |
| | Level 1 | Level 2 | Level 3 | Total | Investments and advances in the Financial Services segment (Current) | Other financial assets (Current) | Investments and advances in the Financial Services segment (Non-current) | Other financial assets (Non-current) |
|---|---|---|---|---|---|---|---|---|
| Assets: | | | | | | | | |
| Financial assets required to be measured at FVPL | | | | | | | | |
| Debt securities | | | | | | | | |
| Japanese national government bonds | — | 422,739 | — | 422,739 | — | — | 422,739 | — |
| Japanese local government bonds | — | 600 | — | 600 | — | — | 600 | — |
| Japanese corporate bonds | — | 16,872 | 38 | 16,910 | — | — | 16,872 | 38 |
| Foreign government bonds | 30,100 | 173,393 | — | 203,493 | — | — | 203,493 | — |
| Foreign corporate bonds | — | 5,515 | 3,377 | 8,892 | — | — | 5,515 | 3,377 |
| Securitized products | — | — | — | — | — | — | — | — |
| Investment funds | — | 367,193 | 60,796 | 427,989 | — | — | 410,499 | 17,490 |
| Equity securities | 2,236,646 | 5,217 | 6,789 | 2,248,652 | — | — | 2,123,062 | 125,590 |
| Derivative assets | | | | | | | | |
| Interest rate contracts | — | 43,844 | — | 43,844 | — | 438 | — | 43,406 |
| Foreign exchange contracts | — | 21,318 | — | 21,318 | — | 19,978 | — | 1,340 |
| Equity contracts | 290 | — | 4,692 | 4,982 | — | 4,982 | — | — |
| Financial assets designated to be measured at FVPL | | | | | | | | |
| Debt securities | | | | | | | | |
| Japanese national government bonds | — | 8,830 | — | 8,830 | 1,001 | — | 7,829 | — |
| Japanese local government bonds | — | 16,038 | — | 16,038 | 2,010 | — | 14,028 | — |
| Japanese corporate bonds | — | 3,315 | — | 3,315 | — | — | 3,315 | — |
| Foreign government bonds | — | 15,325 | — | 15,325 | — | — | 15,325 | — |
| Foreign corporate bonds | — | 141,857 | 3,541 | 145,398 | 21,227 | — | 124,171 | — |
| Financial assets required to be measured at FVOCI | | | | | | | | |
| Debt securities | | | | | | | | |
| Japanese national government bonds | — | 9,095,550 | — | 9,095,550 | — | — | 9,095,550 | — |
| Japanese local government bonds | — | 43,655 | — | 43,655 | 1,369 | — | 42,286 | — |
| Japanese corporate bonds | — | 736,204 | 171,622 | 907,826 | 6,815 | — | 901,011 | — |
| Foreign government bonds | — | 1,166,279 | — | 1,166,279 | — | — | 1,166,154 | 125 |
| Foreign corporate bonds | — | 307,717 | 24,672 | 332,389 | 46,367 | — | 286,022 | — |
| Securitized products | — | 29,697 | 40,591 | 70,288 | — | — | 70,288 | — |
| Financial assets designated to be measured at FVOCI | | | | | | | | |
| Equity securities | 103,270 | — | 324,028 | 427,298 | — | — | 5,453 | 421,845 |
| Total assets | 2,370,306 | 12,621,158 | 640,146 | 15,631,610 | 78,789 | 25,398 | 14,914,212 | 613,211 |

| | | | | | Presentation in the consolidated statements of financial position | |
|---|---|---|---|---|---|---|
| | Level 1 | Level 2 | Level 3 | Total | Other financial liabilities (Current) | Other financial liabilities (Non-current) |
|---|---|---|---|---|---|---|
| Liabilities: | | | | | | |
| Financial liabilities required to be measured at FVPL | | | | | | |
| Derivative liabilities | | | | | | |
| Interest rate contracts | — | 5,656 | — | 5,656 | 427 | 5,229 |
| Foreign exchange contracts | — | 19,876 | — | 19,876 | 18,679 | 1,197 |
| Equity contracts | 3,321 | 5,270 | — | 8,591 | 8,591 | — |
| Contingent consideration | — | — | 51,512 | 51,512 | 14,790 | 36,722 |
| Financial liabilities designated to be measured at FVPL | | | | | | |
| Redeemable noncontrolling interests | — | — | 47,326 | 47,326 | — | 47,326 |
| Total liabilities | 3,321 | 30,802 | 98,838 | 132,961 | 42,487 | 90,474 |

Cash and cash equivalents are excluded from the tables above. Refer to Note 27.

Transfers of debt securities from Level 2 to Level 1 were 1,953 million yen and 2,704 million yen for the fiscal years ended March 31, 2022 and 2023, respectively, as quoted prices in active markets for certain debt securities became available. Transfers of debt securities from Level 1 to Level 2 were 2,523 million yen and

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

1,982 million yen for the fiscal years ended March 31, 2022 and 2023, respectively, as quoted prices in active markets for certain debt securities were not available.

Transfers of equity securities from Level 2 to Level 1 were 12,276 million yen and 24,958 million yen for the fiscal years ended March 31, 2022 and 2023, respectively, as quoted prices in active markets for certain equity securities became available.

The valuation techniques used to measure the fair value of assets and liabilities classified as Level 3, significant unobservable inputs, and their range are as follows:

| | Valuation technique(s) | Significant unobservable inputs | Range | |
| --- | --- | --- | --- | --- |
| | | | March 31, 2022 | March 31, 2023 |
| Financial assets required to be measured at FVOCI | | | | |
| Debt securities | | | | |
| Japanese corporate bonds | Discounted cash flow | Credit spread * | 26bp-67bp | 34bp-63bp |
| Foreign corporate bonds | | | 0bp-170bp | 10bp |
| Securitized products | | | 100bp-160bp | 150bp-190bp |

* bp = basis point

The decrease (increase) in fair value is the result of rise (decline) of credit spreads.

For the above assets classified as Level 3, the fair value would not change significantly, even if one or more of the significant unobservable inputs are changed to reflect reasonably possible alternative assumptions.

The changes in fair value of Level 3 assets and liabilities for the fiscal years ended March 31, 2022 and 2023 are as follows:

| | | | | | | | | | Yen in millions |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Fiscal year ended March 31, 2022 | | | | | |
| | | Total gains (losses)[1] | | | | | | | |
| | Beginning balance | Net income[2] | Other comprehensive income[3] | Purchases | Sales and settlements | Transfers into Level 3[4] | Transfers out of Level 3[5] | Other | Ending balance |
| Assets: | | | | | | | | | |
| Financial assets required to be measured at FVPL | | | | | | | | | |
| Debt securities | | | | | | | | | |
| Japanese corporate bonds | 62 | — | — | 20 | — | — | (34) | (30) | 18 |
| Foreign corporate bonds | 213 | 5 | — | 10 | — | — | — | (111) | 117 |
| Securitized products | 6,142 | — | — | — | (2,429) | — | — | — | 3,713 |
| Investment funds | 37,254 | 5,678 | 394 | 22,079 | (16,885) | — | — | — | 48,520 |
| Equity securities | 3,172 | (395) | (15) | 477 | (22) | — | — | — | 3,217 |
| Derivative assets | | | | | | | | | |
| Equity contracts | 10,176 | (6,629) | 477 | — | — | — | — | — | 4,024 |
| Financial assets designated to be measured at FVPL | | | | | | | | | |
| Debt securities | | | | | | | | | |
| Foreign corporate bonds | — | 337 | — | — | — | 3,288 | — | — | 3,625 |
| Financial assets required to be measured at FVOCI | | | | | | | | | |
| Debt securities | | | | | | | | | |
| Japanese corporate bonds | 93,288 | (1) | (13,006) | 73,964 | — | — | — | — | 154,245 |
| Foreign corporate bonds | 18,066 | 700 | (5) | 12,000 | (9,868) | — | — | (56) | 20,837 |
| Securitized products | 9,402 | 279 | (82) | 41,763 | (10,625) | 3,166 | (4,044) | — | 39,859 |
| Financial assets designated to be measured at FVOCI | | | | | | | | | |
| Equity securities | 104,541 | — | 25,614 | 89,274 | (5,825) | 63 | (7,884) | (274) | 205,509 |
| Liabilities: | | | | | | | | | |
| Financial liabilities required to be measured at FVPL | | | | | | | | | |
| Contingent consideration | 6,161 | 297 | 1,645 | 15,221 | (1,762) | — | — | (10) | 21,552 |
| Financial liabilities designated to be measured at FVPL | | | | | | | | | |
| Redeemable noncontrolling interests | 8,179 | 2,008 | 2,978 | 27,240 | (5,285) | — | — | (125) | 34,995 |

### SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

|  | Yen in millions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Fiscal year ended March 31, 2023 | | | | | | | | |
|  |  | Total gains (losses)*1 | | | | | | | |
|  | Beginning balance | Net income*2 | Other comprehensive income*3 | Purchases | Sales and settlements | Transfers to Level 3*4 | Transfers out of Level 3*5 | Other | Ending balance |
| Assets: | | | | | | | | | |
| Financial assets required to be measured at FVPL | | | | | | | | | |
| Debt securities | | | | | | | | | |
| Japanese corporate bonds | 18 | — | — | 20 | — | — | — | — | 38 |
| Foreign corporate bonds | 117 | (14) | — | 3,434 | (70) | — | — | (90) | 3,377 |
| Securitized products | 3,713 | — | — | — | (3,713) | — | — | — | — |
| Investment funds | 48,520 | (2,541) | 395 | 17,254 | (2,832) | — | — | — | 60,796 |
| Equity securities | 3,217 | (413) | — | 4,021 | (36) | — | — | — | 6,789 |
| Derivative assets | | | | | | | | | |
| Equity contracts | 4,024 | (393) | 356 | 705 | — | — | — | — | 4,692 |
| Financial assets designated to be measured at FVPL | | | | | | | | | |
| Debt securities | | | | | | | | | |
| Foreign corporate bonds | 3,625 | (84) | — | — | — | — | — | — | 3,541 |
| Financial assets required to be measured at FVOCI | | | | | | | | | |
| Debt securities | | | | | | | | | |
| Japanese corporate bonds | 154,245 | 6 | (30,203) | 47,574 | — | — | — | — | 171,622 |
| Foreign corporate bonds | 20,837 | 598 | — | 24,362 | (21,125) | — | — | — | 24,672 |
| Securitized products | 39,859 | (389) | 6 | 13,575 | (15,048) | 6,712 | (4,124) | — | 40,591 |
| Financial assets designated to be measured at FVOCI | | | | | | | | | |
| Equity securities | 205,509 | — | (24,913) | 143,611 | (126) | 146 | (600) | 401 | 324,028 |
| Liabilities: | | | | | | | | | |
| Financial liabilities required to be measured at FVPL | | | | | | | | | |
| Contingent consideration | 21,552 | (475) | 1,240 | 43,455 | (13,951) | — | — | (309) | 51,512 |
| Financial liabilities designated to be measured at FVPL | | | | | | | | | |
| Redeemable noncontrolling interests | 34,995 | (1,410) | 2,877 | 13,670 | (2,802) | — | — | (4) | 47,326 |

*1   For liability items, gains are presented as negative and losses are presented as positive.

*2   Gains (losses) recognized in net income are included in financial services revenue, other operating (income) expense, net, financial income and financial expenses in the consolidated statements of income.

*3   Gains (losses) recognized in other comprehensive income are included in changes in equity instruments measured at fair value through other comprehensive income, changes in debt instruments measured at fair value through other comprehensive income and exchange differences on translating foreign operations in the consolidated statements of comprehensive income.

*4   Certain financial assets were transferred to Level 3 because the observability of the inputs used decreased.

*5   Certain financial assets were transferred from Level 3 because observable market data became available.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

The changes in unrealized gains (losses) recognized in net income for Level 3 assets and liabilities held as of March 31, 2022 and 2023 are as follows:

| | Yen in millions | |
| --- | --- | --- |
| | Fiscal year ended March 31 | |
| | 2022 | 2023 |
| Assets: | | |
| Financial assets required to be measured at FVPL | | |
| Debt securities | | |
| Foreign corporate bonds | 5 | (14) |
| Investment funds | 4,562 | (2,420) |
| Equity securities | 98 | (413) |
| Derivative assets | | |
| Equity contracts | (6,629) | (393) |
| Financial assets designated to be measured at FVPL | | |
| Debt securities | | |
| Foreign corporate bonds | 337 | (84) |
| Financial assets required to be measured at FVOCI | | |
| Debt securities | | |
| Japanese corporate bonds | — | 6 |
| Foreign corporate bonds | 700 | 598 |
| Securitized products | 238 | (389) |
| Liabilities: | | |
| Financial liabilities required to be measured at FVPL | | |
| Contingent consideration | (513) | (2,683) |
| Financial liabilities designated to be measured at FVPL | | |
| Redeemable noncontrolling interests | (1,878) | 1,410 |

Gains (losses) recognized in net income are included in financial services revenue, other operating (income) expense, net, financial income and financial expenses in the consolidated statements of income.

Sony generally elects to designate investments in equity instruments held to promote its businesses and to maintain and enhance the business relationship as financial assets measured at fair value through other comprehensive income based on the purposes of holding the investments.

Equity instruments measured at fair value through other comprehensive income as of March 31, 2022 and 2023 comprise the following:

| | Yen in millions | |
| --- | --- | --- |
| | March 31 | |
| | 2022 | 2023 |
| Marketable equity instruments | 106,499 | 103,270 |
| Non-marketable equity instruments | 205,509 | 324,028 |
| Total | 312,008 | 427,298 |

Significant marketable equity instruments measured at fair value through other comprehensive income as of March 31, 2022 and 2023 are as follows:

| | Yen in millions | |
| --- | --- | --- |
| | March 31 | |
| | 2022 | 2023 |
| Bilibili Inc. | 54,162 | 54,214 |
| Toei Animation Co., Ltd. | 8,371 | 10,407 |
| ANYCOLOR Inc. | — | 10,061 |
| KADOKAWA Corporation | 9,161 | 8,017 |

### SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

The balances of the non-marketable instruments measured at fair value through other comprehensive income by major sector categories as of March 31, 2022 and 2023 are as follows:

|  | Yen in millions | |
|---|---|---|
|  | March 31 | |
|  | 2022 | 2023 |
| Entertainment*1 | 148,283 | 259,214 |
| Manufacturing*2 | 35,406 | 35,182 |
| Information technology, Communication and Service*3 | 20,327 | 27,136 |

*1  Major investments included Epic Games, Inc. and Scopely, Inc.

*2  Major investments included Nichia Corporation.

*3  Major investments included Semiconductor Energy Laboratory Co., Ltd.

In order to enhance the efficiency of using assets held effectively, Sony derecognizes equity instruments measured at fair value through other comprehensive income upon the sale of the investment. Information relating to investments derecognized during the fiscal years ended March 31, 2022 and 2023 is as follows:

|  | Yen in millions | |
|---|---|---|
|  | Fiscal year ended March 31 | |
|  | 2022 | 2023 |
| Fair value at derecognition | 11,015 | 625 |
| Cumulative amount recognized in other comprehensive income, net of tax * | 5,784 | (298) |
| Dividend received | 70 | 8 |

* The cumulative amount recognized in other comprehensive income, net of tax, was transferred to retained earnings upon derecognition of the equity instruments.

**(3)  Financial instruments measured at amortized cost**

The fair values by fair value hierarchy level of certain financial instruments that are measured at amortized cost as of March 31, 2022 and 2023 are summarized as follows:

|  | Yen in millions | | | | |
|---|---|---|---|---|---|
|  | March 31, 2022 | | | | |
|  | Fair value | | | | Carrying amount |
|  | Level 1 | Level 2 | Level 3 | Total | Total |
| Assets: |  |  |  |  |  |
| Debt securities |  |  |  |  |  |
| Japanese national government bonds | — | 86,622 | — | 86,622 | 75,634 |
| Japanese local government bonds | — | 1,963 | — | 1,963 | 1,717 |
| Japanese corporate bonds | — | 3,727 | — | 3,727 | 3,583 |
| Foreign corporate bonds | — | 5,121 | — | 5,121 | 5,047 |
| Securitized products | — | — | 269,376 | 269,376 | 271,308 |
| Other | — | 41 | 909 | 950 | 949 |
| Housing loans in the banking business | — | — | 2,837,349 | 2,837,349 | 2,752,985 |
| Total assets | — | 97,474 | 3,107,634 | 3,205,108 | 3,111,223 |
| Liabilities: |  |  |  |  |  |
| Long-term debt including the current portion | — | 841,249 | 60,873 | 902,122 | 909,706 |
| Total liabilities | — | 841,249 | 60,873 | 902,122 | 909,706 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

| | Yen in millions | | | | |
|---|---|---|---|---|---|
| | March 31, 2023 | | | | |
| | Fair value | | | | Carrying amount |
| | Level 1 | Level 2 | Level 3 | Total | Total |
| Assets: | | | | | |
| Debt securities | | | | | |
| Japanese national government bonds | — | 83,357 | — | 83,357 | 79,550 |
| Japanese local government bonds | — | 1,803 | — | 1,803 | 1,618 |
| Japanese corporate bonds | — | 3,337 | — | 3,337 | 3,483 |
| Foreign corporate bonds | — | 4,814 | — | 4,814 | 4,796 |
| Securitized products | — | — | 324,153 | 324,153 | 331,354 |
| Other | — | 41 | 1,173 | 1,214 | 1,224 |
| Housing loans in the banking business | — | — | 3,184,060 | 3,184,060 | 3,129,393 |
| Total assets | — | 93,352 | 3,509,386 | 3,602,738 | 3,551,418 |
| Liabilities: | | | | | |
| Long-term debt including the current portion | — | 1,343,077 | 67,844 | 1,410,921 | 1,423,392 |
| Total liabilities | — | 1,343,077 | 67,844 | 1,410,921 | 1,423,392 |

The table above does not include financial instruments measured at amortized cost whose carrying amounts approximate their fair values mainly due to their short-term nature.

The fair values of long-term debt, including the current portion classified as Level 2, were estimated mainly based on discounted future cash flows using Sony's current rates for similar liabilities.

Financial instruments classified as Level 3 mainly include housing loans in the banking business, securitized products and certain bonds issued by Sony. In determining the fair value of such financial instruments, Sony uses the present value of expected cash flows based on risk-free interest rate yield curves with certain credit risk.

**(4)  Income and expenses related to financial instruments in the Financial Services segment**

Income and expenses related to financial instruments in the Financial Services segment are recorded in financial services revenue and financial services expenses in the consolidated statements of income. Income and expenses related to financial instruments in all segments other than Financial Services segment are recorded in Financial income and Financial expenses in the consolidated statements of income. Refer to Note 24.

The breakdown of income and expenses related to financial instruments in the Financial Services segment for the fiscal years ended March 31, 2021, 2022 and 2023 is as follows:

| | Yen in millions | | | | | | |
|---|---|---|---|---|---|---|---|
| | March 31, 2021 | | | | | | |
| | Financial instruments required to be measured at FVPL | Financial instruments designated to be measured at FVPL | Financial assets measured at AC | Financial liabilities measured at AC | Debt instruments measured at FVOCI | Equity instruments measured at FVOCI | Total |
| Income | | | | | | | |
| Net gains (losses) recognized in profit or loss | 412,957 | 4,936 | (14,069) | (5,569) | 51,194 | — | 449,449 |
| Total interest income | — | — | 26,141 | — | 169,072 | — | 195,213 |
| Dividend income | — | — | — | — | — | 2 | 2 |
| Expenses | | | | | | | |
| Total interest expenses | — | — | — | 4,577 | — | — | 4,577 |
| Impairment losses (gains) on financial assets | — | — | (15) | — | 18 | — | 3 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

|  | Yen in millions | | | | | | |
|---|---|---|---|---|---|---|---|
|  | March 31, 2022 | | | | | | |
|  | Financial instruments required to be measured at FVPL | Financial instruments designated to be measured at FVPL | Financial assets measured at AC | Financial liabilities measured at AC | Debt instruments measured at FVOCI | Equity instruments measured at FVOCI | Total |
| Income |  |  |  |  |  |  |  |
| Net gains (losses) recognized in profit or loss | 225,922 | (6,673) | 14,765 | (49,110) | 148,813 | — | 333,717 |
| Total interest income | — | — | 32,839 | — | 180,006 | — | 212,845 |
| Dividend income | — | — | — | — | — | 85 | 85 |
| Expenses |  |  |  |  |  |  |  |
| Total interest expenses | — | — | — | 3,838 | — | — | 3,838 |
| Impairment losses (gains) on financial assets | — | — | 19 | — | 24 | — | 43 |

|  | Yen in millions | | | | | | |
|---|---|---|---|---|---|---|---|
|  | March 31, 2023 | | | | | | |
|  | Financial instruments required to be measured at FVPL | Financial instruments designated to be measured at FVPL | Financial assets measured at AC | Financial liabilities measured at AC | Debt instruments measured at FVOCI | Equity instruments measured at FVOCI | Total |
| Income |  |  |  |  |  |  |  |
| Net gains (losses) recognized in profit or loss | 47,709 | (2,493) | 14,944 | (58,484) | 140,589 | — | 142,265 |
| Total interest income | — | — | 47,054 | — | 198,549 | — | 245,603 |
| Dividend income | — | — | — | — | — | 195 | 195 |
| Expenses |  |  |  |  |  |  |  |
| Total interest expenses | — | — | — | 29,774 | — | — | 29,774 |
| Impairment losses (gains) on financial assets | — | — | 144 | — | 8 | — | 152 |

**6.   Financial risk management**

**(1)   Capital risk**

Sony uses Return on Equity ("ROE") as an indicator for capital risk management.

|  | March 31 | |
|---|---|---|
|  | 2022 | 2023 |
| ROE* | 12.8% | 13.0% |

\*   ROE is calculated using equity attributable to Sony Group Corporation's stockholders.

Sony manages capital separately for the Financial Services segment and the Sony Group without the Financial Services segment because certain subsidiaries in the Financial Services segment are subject to the below restrictions. Sony also refers to the ratio of stockholders' equity to total assets of the Sony Group without the Financial Services segment to ensure financial soundness.

In the Financial Services segment, Sony is required to maintain the capital adequacy ratio and net assets at a certain level or higher based on the Insurance Business Act and the Banking Act in Japan. Material requirements which Sony is subject to are as follows:

Insurance business: Maintain solvency margin ratio

The life insurance subsidiary and the non-life insurance subsidiary have maintained a high solvency margin ratio, relative to the Japanese domestic minimum solvency margin ratio requirements.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Banking business: Maintain capital adequacy ratio

The banking subsidiary has maintained a capital adequacy ratio relative to the Japanese domestic criteria.

Accordingly, lending and borrowing between subsidiaries in the Financial Services segment and the other companies within Sony Group is strictly limited. The carrying amounts of total assets of Sony Financial Group Inc. ("SFGI") as of March 31, 2022 and 2023 are 20,974,027 million yen and 20,805,535 million yen, respectively. Total liabilities of SFGI as of March 31, 2022 and 2023 are 18,392,874 million yen and 18,990,548 million yen, respectively.

**(2)   Interest rate risk**

For interest rate risk inherent in the insurance business, which is included in the Financial Services segment, refer to Note 13. For interest rate risk inherent in the banking business, which is included in the Financial Services segment, refer to (7) Market risks for the banking business.

*Risk management policy and exposure*

Interest rate risk is the risk the fair value of a financial instrument or future cash flows of the financial instrument will fluctuate because of changes in market interest rates.

Sony without the Financial Services segment is exposed to interest rate risk that is mainly related to its liabilities such as short-term borrowings and long-term debt as well as bonds. The amount of interest will be affected by changes in market interest rates; therefore, Sony is exposed to the interest rate risk that the future cash outflows for interest payments will fluctuate.

Sony raises funds by issuing fixed-rate bonds in order to avoid an increase in future interest payments that is mainly resulting from an increase in interest rates.

Also, Sony utilizes interest rate swap agreements to reduce funding costs, to diversify sources of funding, and to hedge the downside risk on borrowings and debt securities resulting from unfavorable fluctuations of interest rates and currency exchange rates, and from changes in the fair value of financial instruments. Therefore, the interest rate risk associated with cash flows of Sony without the Financial Services segment is not significant.

**(3)   Price risk**

For price risk inherent in the insurance business, which is included in the Financial Services segment, refer to Note 13. For price risk inherent in the banking business, which is included in the Financial Services segment, refer to (7) Market risks for the banking business.

*Risk management policy and exposure*

Sony is exposed to securities price risk inherent in holding of equities in other entities in Japan and overseas countries. Sony periodically assesses fair values of equity instruments and the financial conditions of the issuers of such equity instruments, and reviews its portfolio on a regular basis.

*Price sensitivity analysis*

The table below shows the effects on income before income taxes and other comprehensive income (before considering the tax effects) as of March 31, 2022 and 2023 if market prices of marketable equity instruments (e.g., stocks) had decreased by 10%.

|  | Yen in millions | |
|---|---|---|
|  | March 31 | |
|  | 2022 | 2023 |
| Income before income taxes | (11,604) | (11,734) |
| Other comprehensive income (before considering the tax effects) | (9,871) | (9,800) |

F-54

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**(4)  Liquidity risk**

For liquidity risk inherent in the insurance business, which is included in the Financial Services segment, refer to Note 13. This section does not include information regarding the insurance business other than maturity analysis for financial liabilities.

*Risk management policy*

The description below covers basic financial policy and figures for Sony's consolidated operations except for the Financial Services segment and certain subsidiaries, which secure liquidity on their own. Furthermore, the banking business in the Financial Services segment is described separately at the end of this section.

*Liquidity Management and Market Access*

An important financial objective of Sony is to maintain the strength of its financial condition, while securing adequate liquidity for business activities. Sony defines its liquidity sources as the amount of cash and cash equivalents ("cash balance") (excluding restrictions on capital transfers mainly due to national regulations) and the unused amount of committed lines of credit. Funding requirements that arise from maintaining liquidity are principally covered by cash flow from operating and investing activities (including asset sales) and by the available cash balance; however, Sony also raises funds as needed from financial and capital markets through means such as corporate bonds, commercial paper ("CP") and bank loans. Sony Group Corporation, Sony Global Treasury Services Plc ("SGTS"), a finance subsidiary in the U.K. and Sony Capital Corporation ("SCC"), a finance subsidiary in the U.S., maintain CP programs with access to the Japanese, U.S. and European CP markets. The borrowing limits under these CP programs, translated into yen, were 1,166.3 billion yen in total for Sony Group Corporation, SGTS and SCC as of March 31, 2023. There were no amounts outstanding under the CP programs as of March 31, 2023. If disruption and volatility occur in financial and capital markets and Sony becomes unable to raise sufficient funds from these sources, Sony may also draw down funds from contractually committed lines of credit from various financial institutions. Sony has a total, translated into yen, of 641.5 billion yen in unused lines of credit, as of March 31, 2023. Details of those committed lines of credit are: a 275.0 billion yen committed line of credit contracted with a syndicate of Japanese banks, a 1.7 billion U.S. dollar multi-currency committed line of credit also contracted with a syndicate of Japanese banks and a 1,050 million U.S. dollar multi-currency committed line of credit contracted with a syndicate of foreign banks. Sony currently believes that it can sustain sufficient liquidity through access to committed lines of credit with financial institutions, together with its available cash balance, even in the event that financial and capital markets become illiquid. Sony considers one of management's top priorities to be the maintenance of stable and appropriate credit ratings in order to ensure financial flexibility for liquidity and capital management and continued adequate access to sufficient funding resources in the financial and capital markets. However, in the event of a downgrade in Sony's credit ratings, there are no financial covenants in any of Sony's material financial agreements with financial institutions that would cause an acceleration of the obligation. Even though the cost of borrowing for some committed lines of credit could change according to Sony's credit ratings, there are no financial covenants that would cause any impairment on the ability to draw down on unused facilities.

*Cash Management*

Sony manages its global cash management activities primarily through Sony Group Corporation in Japan, SCC in the U.S. and SGTS in other regions. The excess or shortage of cash at most of Sony's subsidiaries is invested or funded by Sony Group Corporation, SGTS and SCC on a net basis, although Sony recognizes that fund transfers are limited in certain countries and geographic areas due to restrictions on capital transactions. In order to pursue more efficient cash management, cash surpluses among Sony's subsidiaries are deposited with Sony Group Corporation, SGTS and SCC, and cash shortfalls among subsidiaries are covered by loans through Sony Group Corporation, SGTS and SCC, so that Sony can make use of excess cash balances and reduce third-party borrowings. Where local restrictions prevent an efficient intercompany transfer of funds, Sony's intent is that cash balances remain outside of Sony Group Corporation, SGTS and SCC and that Sony meets its liquidity needs through ongoing cash flows, external borrowings, or both. Sony does not expect restrictions of capital transactions on amounts held outside of Japan to have a material effect on Sony's overall liquidity, financial condition or results of operations.

### SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

*Banking business in the Financial Services segment*

In the banking business in the Financial Services segment, by formulating and conforming with liquidity risk management policies, Sony manages a variety of liquidity risks. Sony defines liquidity risk as cash flow risk and market liquidity risk. Cash flow risk is the risk associated with losses due to Sony's inability to make cash payments because of a failure to maintain sufficient cash reserves at settlement, as well as risks associated with losses if Sony is forced to raise funds under unfavorable conditions in order to fulfill cash payment obligations. The levels of cash flow risks are classified into phases based on the degree of pressure, and methods of risk management and reporting are set out for each phase, while guidelines are formulated and reviewed as necessary. Market liquidity risk is the risk associated with losses due to Sony's inability to conduct market transactions, in particular due to an inability to unwind its market position at a given time, or due to Sony being forced to complete transactions under unfavorable market conditions, due to market turmoil or other factors. To manage market liquidity risk, Sony works to understand market liquidity conditions that pertain to the types of products it handles. Sony formulates and revises guidelines on a product-by-product basis, as necessary. To manage liquidity risk and ensure a robust liquidity buffer, Sony carries out stress tests regularly. Sony estimates potential cash outflow and determines the required buffer, if the liquidity stress scenario would happen. The liquidity buffer consists of highly liquid assets, such as cash and government bonds, which can be immediately converted to cash even in a liquidity crisis. The aforementioned liquidity risk management is carried out by the risk management division. The division periodically reports risk management conditions to the banking subsidiary's Board of Directors and Executive Committee. In addition, the banking subsidiary's internal audit division conducts regular audits.

*Maturity analysis*

The following table summarizes Sony's financial liabilities as of March 31, 2022 and 2023.

| | Carrying amount | Total | Within 1 year | 1 year to 2 years | 2 years to 3 years | 3 years to 4 years | 4 years to 5 years | 5+ years |
|---|---|---|---|---|---|---|---|---|
| | | | | **Yen in millions** | | | | |
| | | | | **March 31, 2022** | | | | |
| Deposits from customers in the banking business[1] | 3,004,215 | 3,004,215 | 2,886,361 | 48,676 | 15,860 | 3,038 | 1,186 | 49,094 |
| Bonds | 216,103 | 218,676 | 36,976 | 25,363 | 40,326 | 20,303 | 35,243 | 60,465 |
| Borrowings | 2,670,156 | 2,687,135 | 2,053,340 | 58,767 | 76,434 | 115,460 | 23,813 | 359,321 |
| Loan commitments | — | 33,587 | 33,587 | — | — | — | — | — |
| Derivative liabilities[2] | 72,120 | 72,118 | 66,017 | 688 | 718 | 753 | 721 | 3,221 |
| Guarantee deposits received | 39,296 | 39,296 | 28,872 | 345 | 27 | 8 | 8 | 10,036 |
| Redeemable noncontrolling interests | 34,995 | 37,046 | 2,435 | 19,927 | 9,046 | 2,381 | — | 3,257 |

| | Carrying amount | Total | Within 1 year | 1 year to 2 years | 2 years to 3 years | 3 years to 4 years | 4 years to 5 years |
|---|---|---|---|---|---|---|---|
| | | | | **Yen in millions** | | | |
| | | | | **March 31, 2022** | | | |
| | | 511,883 | 81,421 | 69,791 | 59,214 | 45,063 | 37,363 |
| | Carrying amount | Total | 5 years to 6 years | 6 years to 7 years | 7 years to 8 years | 8 years to 9 years | 9 years to 10 years | 10+ years |
| Lease liabilities | 465,349 | | | | | | | |
| | | 35,841 | 32,369 | 30,593 | 27,864 | 19,913 | 72,451 |

*1   Demand deposits are included in the "Within 1 year" category.

*2   Breakdown of net settlements and gross settlements in the derivative liabilities are presented below.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

| | Yen in millions | | | | | | |
|---|---|---|---|---|---|---|---|
| | March 31, 2022 | | | | | | |
| | Total | Within 1 year | 1 year to 2 years | 2 years to 3 years | 3 years to 4 years | 4 years to 5 years | 5+ years |
| Derivative contracts —Net settled | | | | | | | |
| Paid | 72,118 | 66,017 | 688 | 718 | 753 | 721 | 3,221 |
| Derivative contracts —Gross settled | | | | | | | |
| Received | — | — | — | — | — | — | — |
| Paid | — | — | — | — | — | — | — |

| | Yen in millions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | March 31, 2023 | | | | | | | |
| | Carrying amount | Total | Within 1 year | 1 year to 2 years | 2 years to 3 years | 3 years to 4 years | 4 years to 5 years | 5+ years |
| Deposits from customers in the banking business*1 | 3,306,981 | 3,316,556 | 3,171,377 | 30,215 | 14,933 | 1,060 | 2,410 | 96,561 |
| Bonds | 349,332 | 354,169 | 26,039 | 40,986 | 110,862 | 35,591 | 80,416 | 60,275 |
| Borrowings | 2,988,994 | 3,025,480 | 1,998,315 | 70,690 | 147,447 | 270,268 | 62,571 | 476,189 |
| Loan commitments | | 35,831 | 35,831 | — | — | — | — | — |
| Derivative liabilities*2 | 34,123 | 33,766 | 28,886 | 623 | 1,041 | 912 | 918 | 1,386 |
| Guarantee deposits received | 40,568 | 40,568 | 31,085 | 272 | 19 | 58 | 13 | 9,121 |
| Redeemable noncontrolling interests | 47,326 | 48,616 | — | 24,844 | 10,397 | 4,572 | 198 | 8,605 |

| | Yen in millions | | | | | | |
|---|---|---|---|---|---|---|---|
| | March 31, 2023 | | | | | | |
| | Carrying amount | Total | Within 1 year | 1 year to 2 years | 2 years to 3 years | 3 years to 4 years | 4 years to 5 years |
| | | 593,967 | 90,244 | 80,476 | 68,143 | 55,189 | 47,665 |
| Lease liabilities | 532,246 | 5 years to 6 years | 6 years to 7 years | 7 years to 8 years | 8 years to 9 years | 9 years to 10 years | 10+ years |
| | | 56,603 | 37,539 | 34,588 | 25,798 | 18,384 | 79,338 |

*1  Demand deposits are included in the "Within 1 year" category.

*2  Breakdown of net settlements and gross settlements in the derivative liabilities are presented below.

| | Yen in millions | | | | | | |
|---|---|---|---|---|---|---|---|
| | March 31, 2023 | | | | | | |
| | Total | Within 1 year | 1 year to 2 years | 2 years to 3 years | 3 years to 4 years | 4 years to 5 years | 5+ years |
| Derivative contracts —Net settled | | | | | | | |
| Paid | 32,881 | 27,820 | 769 | 1,076 | 912 | 918 | 1,386 |
| Derivative contracts —Gross settled | | | | | | | |
| Received | 29,092 | 25,894 | 156 | 3,042 | — | — | — |
| Paid | 29,977 | 26,960 | 10 | 3,007 | — | — | — |

**(5)  Foreign exchange risk**

For foreign exchange risk inherent in the insurance business, which is included in the Financial Services segment, refer to Note 13. For foreign exchange risk inherent in the banking business, which is included in the Financial Services segment, refer to (7) Market risks for the banking business.

*Risk management policy and exposure*

Costs and prices of products and services in transactions denominated in foreign currencies are affected by currency exchange rate fluctuation, which may have adverse impacts on Sony's business, operating results, and

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

financial condition. Sony seeks to reduce its exposure to foreign exchange risk mainly by using derivatives such as currency forward contracts or investing in securities denominated in the same currency.

The net amount of Sony's exposure to foreign exchange risk mainly includes the following. Foreign exchange risk exposures that are mitigated by the use of derivatives are excluded.

|  | Yen in millions | |
| --- | --- | --- |
|  | March 31 | |
|  | 2022 | 2023 |
| U.S. dollar | (6,384) | 45,316 |
| Euro | (22,713) | 1,459 |

\* Net exposures resulting in a liability are presented as negative and net exposures resulting in an asset are presented as positive.

*Sensitivity analysis*

The table below shows the effects on the income before income taxes regarding the financial instruments denominated in foreign currencies held by Sony as of March 31, 2022 and 2023 if the Japanese yen had strengthened by 10% against the U.S. dollar or euro. If the Japanese yen had weakened by 10% against the U.S. dollar or euro, there would be an opposite impact on income before income taxes in the same amount. This analysis was performed based on the assumption that all other variables stay the same.

|  | Yen in millions | |
| --- | --- | --- |
|  | March 31 | |
|  | 2022 | 2023 |
| U.S. dollar | 638 | (4,532) |
| Euro | 2,271 | (146) |

**(6)  Credit risk**

*Risk management policy and exposure*

Sony is exposed to credit risk in relation to its customers with outstanding trade receivables and the financial institutions who are the counterparties of derivative instruments that Sony holds to hedge the foreign exchange risk related to such trade receivables.

In order to manage risks inherent in trade receivables, Sony assesses management conditions and creditworthiness of prospective customers and sets credit limits before commencement of business in accordance with Sony's internal rules regarding credit management. After commencement of business, in accordance with Sony's internal rules regarding receivable management, Sony seeks to promptly identify and mitigate the risk of uncollectible receivables due to deterioration in the financial conditions of customers by managing payment due dates and outstanding balances by customer, consistently reviewing the status of transactions, payment history, and trends in the outstanding balance of customers, and actively monitoring their management and business conditions. Sony makes judgments about the creditworthiness of customers based on past collection experience, the current conditions, forecasts of future economic conditions and ongoing credit risk evaluations when calculating the loss allowances for the expected credit losses from trade receivables.

In addition, the credit risk inherent in derivative transactions is considered low since Sony enters into derivative transactions only with financial institutions with high creditworthiness or central clearing house counterparties, and such derivative transactions are collateralized.

The Financial Services segment formulates Fundamental Principles for Risk Management and manages risks depending on its subsidiaries' size, characteristics and business. Risk Management Guidelines in the Financial Services segment establish a detailed framework for risk management, and each of the subsidiaries in the Financial Services segment has developed a framework for risk management on its own depending on the

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

characteristics of financial assets, including issuer credit risk on debt securities, counterparty risks, credit screenings, the management of credit information, credit ratings, the setting of guarantees or collateral and handling of problem assets on a case-by-case basis. Relevant departments of subsidiaries in the Financial Services segment periodically report risk management conditions to their Boards of Directors and their Executive Committees.

*Risk exposure analysis*

(a)   Changes in the loss allowances

*Trade and other receivables, and contract assets including non-current other receivables in the Pictures segment*

|  | Yen in millions | |
|---|---|---|
|  | Lifetime expected credit losses | |
|  | Fiscal year ended March 31 | |
|  | 2022 | 2023 |
| Balance at beginning of the fiscal year | 30,066 | 31,341 |
| Changes due to financial assets recognized at beginning of the fiscal year: |  |  |
| — Financial assets that have been derecognized | (935) | (4,568) |
| New financial assets originated or purchased | 5,998 | 6,401 |
| Write-offs | (9,501) | (6,647) |
| Changes in models/risk parameters | 4,269 | (1,409) |
| Foreign exchange and other movements | 1,444 | 2,416 |
| Balance at end of the fiscal year | 31,341 | 27,534 |

*Debt Securities*

|  | Yen in millions | |
|---|---|---|
|  | 12-month expected credit losses * | |
|  | Fiscal year ended March 31 | |
|  | 2022 | 2023 |
| Balance at beginning of the fiscal year | 29 | 53 |
| Changes due to financial assets recognized at beginning of the fiscal year: |  |  |
| — Financial assets that have been derecognized | (6) | (4) |
| New financial assets originated or purchased | 44 | 13 |
| Changes in models/risk parameters | (14) | (1) |
| Foreign exchange and other movements | — | — |
| Balance at end of the fiscal year | 53 | 61 |

* For all debt securities, Sony considers that the credit risk has not increased significantly since initial recognition, and therefore the loss allowance is measured at an amount equal to 12-months of expected credit losses.

Substantially all of the loss allowances for debt securities are for debt securities measured at fair value through other comprehensive income as of March 31, 2022 and 2023.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

*Loans*

| | Yen in millions | | |
|---|---|---|---|
| | 12-month expected credit losses | Lifetime expected credit losses | Total |
| Balance as of April 1, 2021 | 122 | 946 | 1,068 |
| Changes due to financial assets recognized as of April 1, 2021: | | | |
| — Transfer to lifetime expected credit losses | (1) | 1 | — |
| — Transfer to 12-month expected credit losses | 103 | (103) | — |
| — Financial assets that have been derecognized | (59) | (97) | (156) |
| New financial assets originated or purchased | 33 | 17 | 50 |
| Changes in models/risk parameters | (34) | 163 | 129 |
| Foreign exchange and other movements | — | — | — |
| Balance as of March 31, 2022 | 164 | 927 | 1,091 |
| Changes due to financial assets recognized as of March 31, 2022: | | | |
| — Transfer to lifetime expected credit losses | (1) | 1 | — |
| — Transfer to 12-month expected credit losses | 80 | (80) | — |
| — Financial assets that have been derecognized | (6) | (285) | (291) |
| New financial assets originated or purchased | 51 | 20 | 71 |
| Changes in models/risk parameters | 25 | 241 | 266 |
| Foreign exchange and other movements | — | — | — |
| Balance as of March 31, 2023 | 313 | 824 | 1,137 |

Loans that are credit-impaired as of March 31, 2022 and 2023 were not significant.

(b)   Description of collateral held as security and other credit enhancements

Sony assesses creditworthiness of each customer on an individual project basis. When it is determined to extend credit to a customer, the amount of collateral to be obtained will be based on the credit assessment for the customer by management. Collateral held as security includes, but is not limited to the following:

•   Floating charges on all assets and businesses of the customer

•   Specific or related guarantees

•   Debt guarantees from customers and loan agreements with favorable and unfavorable covenant terms

The carrying amount of the financial assets, without taking into account any collateral held or credit enhancements, represents Sony's maximum exposure to credit risk on these assets. For maximum exposure to credit risk of securities to which impairment requirements in IFRS 9 are not applied without taking into account any collateral held or other credit enhancements, refer to Note 5.

In the Financial Services segment, housing loans have sufficient collateral, which results in no significant loss allowance being recognized. In addition, certain securities received as collateral for short-term lending transactions are permitted to be sold or repledged. The fair value of the securities which were not sold or repledged as collateral was 530,589 million yen and 4,691 million yen as of March 31, 2022 and 2023, respectively. None of the securities were sold or repledged as collateral as of March 31, 2022 or 2023. The securities are not recognized in the consolidated statements of financial position until being sold or repledged as collateral.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

(c)   Credit risk exposure by risk rating grades

Credit risk exposure by risk rating grades as of March 31, 2022 and 2023, is as follows:

*Trade and other receivables, and contract assets including non-current other receivables in the Pictures segment*

|  | Yen in millions | |
|---|---|---|
|  | March 31 | |
|  | 2022 | 2023 |
| Outstanding receivables by overview period of overdue (Gross carrying amount) | | |
| Not past due or due within 30 days | 1,732,371 | 1,849,112 |
| Due over 30 to 90 days | 52,895 | 46,332 |
| Due over 90 days | 45,269 | 63,519 |
| Total | 1,830,535 | 1,958,963 |

*Debt securities*

Debt securities held in the Financial Services segment are substantially all composed of investment grade debt securities, and, as a financial instrument subject to IFRS 9 impairment requirements, 12-month expected losses are recorded.

The following table shows an analysis of the gross carrying amount for debt securities measured at amortized cost or at fair value through other comprehensive income based on a credit rating system in the Financial Services segment, which is primarily a composite of external credit ratings as of March 31, 2022 and 2023.

|  | Yen in millions | |
|---|---|---|
|  | March 31 | |
|  | 2022 | 2023 |
| Debt securities by credit ratings (Gross carrying amount) | | |
| AAA | 488,275 | 559,271 |
| AA | 2,431,758 | 2,807,508 |
| A | 8,560,523 | 8,695,883 |
| BBB | 12,948 | 9,625 |
| Other | 32,422 | 6,434 |
| Total | 11,525,926 | 12,078,721 |

*Loans*

Loans held in the banking business in the Financial Services segment are regularly reassessed by the credit ratings of debtors, and as a financial instrument subject to IFRS 9 impairment requirements, 12-month or lifetime expected credit losses are recorded depending on whether or not the credit risk has increased significantly since initial recognition or not.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

The following table shows an analysis of the gross carrying amount for loans measured at amortized cost based on credit ratings by debtors in the banking business in the Financial Services segment as of March 31, 2022 and 2023.

| | Yen in millions | | | | | | |
|---|---|---|---|---|---|---|---|
| | March 31, 2022 | | | | | | |
| | Normal* | | | Other than Normal | | | |
| | 12-month expected credit losses | Lifetime expected credit losses | Sub total | 12-month expected credit losses | Lifetime expected credit losses | Sub total | Total |
| Loans | | | | | | | |
| Housing loans | 2,747,406 | 156 | 2,747,562 | 2,532 | 3,423 | 5,955 | 2,753,517 |
| Other | 24,522 | 282 | 24,804 | 11 | 85 | 96 | 24,900 |
| Total | 2,771,928 | 438 | 2,772,366 | 2,543 | 3,508 | 6,051 | 2,778,417 |

| | Yen in millions | | | | | | |
|---|---|---|---|---|---|---|---|
| | March 31, 2023 | | | | | | |
| | Normal* | | | Other than Normal | | | |
| | 12-month expected credit losses | Lifetime expected credit losses | Sub total | 12-month expected credit losses | Lifetime expected credit losses | Sub total | Total |
| Loans | | | | | | | |
| Housing loans | 3,124,410 | 140 | 3,124,550 | 2,173 | 3,350 | 5,523 | 3,130,073 |
| Other | 16,852 | 242 | 17,094 | 4 | 74 | 78 | 17,172 |
| Total | 3,141,262 | 382 | 3,141,644 | 2,177 | 3,424 | 5,601 | 3,147,245 |

\*   Normal is defined as borrowers who have strong results and no particular problems with their financial position.

(d)  Credit risk for debt securities designated to be measured at fair value through profit or loss

The credit risk exposures for debt securities designated to be measured at fair value through profit or loss were 267,169 million yen, and 188,906 million yen as of March 31, 2022 and 2023, respectively. The change in the fair value attributable to the changes in credit risk was an increase of 1,425 million yen for the fiscal year ended March 31, 2022 and an increase of 509 million yen for the fiscal year ended March 31, 2023. The cumulative changes are 2,026 million yen and 2,535 million yen as of March 31, 2022 and 2023, respectively.

**(7)  Market risks for the banking business**

In the banking business, by formulating and conforming with market risk management policies, Sony manages the risk of loss for when the value of assets and liabilities (including off-balance-sheet items), and income from assets and liabilities could be adversely affected by changes in various market risk factors, such as interest rates, exchange rates and stock prices. Market risk management policies specify details such as risk management methods and procedures. ALM and risk management policies are determined by the banking subsidiary's Board of Directors. Based on these policies, an ALM committee and a risk management committee typically meet once each month to understand and confirm actual conditions and deliberate future measures and risk conditions. On a daily basis, the risk management division maintains an overall understanding of interest, exchange rates and duration of financial assets and liabilities, and monitors Value at Risk ("VaR"), which quantifies the maximum expected loss which could occur during a given holding period and at a given probability, and interest rate sensitivity analysis, and confirms regulatory compliance. Sony also conducts interest rate swaps and other derivative transactions to hedge against interest and exchange rate fluctuation risks. In the measurement of VaR, the historical method (time period: 250 days, confidence level: 99.0%) is used, and interest rate risk, exchange rate risk, and price risk are measured as the amount of market risk. The total market risk volume as of March 31, 2022 and 2023 was 8,230 million yen and 21,433 million yen, respectively. VaR employs statistical methods to estimate the maximum loss that could occur in a defined period of time in the future based on market fluctuation data for a defined period of time in the past; therefore, VaR may not capture the risk in situations in which the market environment undergoes drastic changes that are unpredictable under normal circumstances.

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**(8) Effect of IBOR reform**

Due to the reform and replacement of benchmark interest rates such as the London Interbank Offered Rate ("LIBOR"), the use of other interbank offered rates ("IBORs") has become a priority for global regulators. The use of panel-based LIBOR ceased as of December 2021, except for the use of certain U.S. dollar ("USD") LIBORs. The 1-, 3-, and 6-months panel-based USD LIBOR settings are expected to be abolished and lose their representativeness at the end of June 2023. The overnight and 12 months USD LIBOR settings will permanently cease immediately after June 2023. As of March 31, 2023, Sony has contracts that reference USD LIBOR.

As mentioned above, the JPY and GBP IBORs have been abolished on December 31, 2021 and replaced by alternative interest rates such as the Tokyo Overnight Average rate and the Sterling Overnight Index Average. Currently, the Secured Overnight Financing Rate ("SOFR") is gradually replacing USD LIBOR as a reference rate. There remains key differences between USD LIBOR and SOFR. USD LIBOR is a "term rate," which means that it is published for a specific borrowing period (such as three months or six months) and is "forward-looking," because it is published at the beginning of the borrowing period. On the other hand, SOFR is currently a "backward-looking" rate, based on overnight rates from actual transactions, and is published at the end of the borrowing period. Furthermore, LIBOR includes a credit spread over the risk-free rate, while SOFR currently does not include such a spread. To transition existing contracts and agreements that reference USD LIBOR to SOFR, adjustments for term differences and credit differences need to be applied to SOFR, to enable the two benchmark rates to be economically equivalent on transition.

As of March 31, 2023, the Alternative Reference Rates Committee, a working group for a transition from USD LIBOR to a more robust reference rate, recommends SOFR instead of LIBOR. However, some market participants are calling for the use of credit sensitive rates ("CSRs") that include a credit spread, and these rates might be used in addition to SOFR.

After 2021, Sony established a LIBOR transition project plan in the banking business. In the initial stages of this transition project, Sony planned for the transition out of LIBOR, including USD LIBOR. As the cessation date for the publication of major tenors of USD LIBOR has been set as the end of June 2023, the transition out of USD LIBOR has not been completed as of March 31, 2023. Sony is continuing to drive the transition project to meet the objective of moving out of LIBOR prior to the cessation date for the publication of USD LIBOR. This transition project considered changes to business processes, risk management and valuation models, as well as managing any related tax and accounting implications. As of March 31, 2023, changes to business processes and risk management are largely complete, except for some valuation model changes. However, some contractual changes, such as securities and derivatives transactions that reference USD LIBOR, have not yet been implemented. Therefore, there is a risk that Sony will not be able to make the necessary contractual changes before the end of June 2023, when the 1-, 3-, and 6-months panel-based USD LIBOR are abolished. In addition, CSRs, rather than SOFR, might be used as an alternative interest rate for debt securities, which would require the implementation of system changes in a short period of time. To avoid the above risks, Sony communicates closely with its counterparty. Sony is also flexible in responding to systemic issues through collaboration among project members and other departments.

Sony has a loan contract and interest swap agreement, related to the loan contract, aiming to manage certain borrowing costs, both of which reference USD LIBOR. From March 31, 2023 to the date of submission of this document, Sony has completed the execution of amendment agreements for the transition to alternative interest rate benchmarks for contracts that used USD LIBOR as a reference rate.

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

The following table contains details of all of the financial instruments that Sony holds at March 31, 2023 which reference USD LIBOR and SOFR and have not yet transitioned to SOFR or an alternative interest rate benchmark:

| | Yen in millions | |
| --- | --- | --- |
| | March 31, 2023 | |
| | Carrying Value | Of which have yet to transition to an alternative benchmark interest rate |
| Debt securities | | |
| Financial assets required to be measured at FVOCI | 18,529 | 3,291 |
| Financial assets required to be measured at AC | 290,178 | 223,111 |
| Long-term debt | (159,918) | (159,918) |
| Derivatives* | 35,483 | 34,375 |
| Total | 184,272 | 100,859 |

\* Derivatives are presented on a net basis.

**7. Inventories**

Inventories are comprised of the following:

| | Yen in millions | |
| --- | --- | --- |
| | March 31 | |
| | 2022 | 2023 |
| Finished products | 533,612 | 1,028,614 |
| Work in process | 163,206 | 244,140 |
| Raw materials, purchased components and supplies | 177,189 | 195,288 |
| Inventories | 874,007 | 1,468,042 |

For the fiscal years ended March 31, 2021, 2022 and 2023 the write-downs of inventories were 73,594 million yen, 80,546 million yen and 110,901 million yen, respectively.

For the fiscal years ended March 31, 2021, 2022, and 2023 the amounts of inventories expensed and included in cost of sales were 2,057,248 million yen, 2,495,769 million yen, and 3,317,553 million yen, respectively. Included within these amounts for the fiscal years ended March 31, 2021, 2022 and 2023 were employee benefits expenses of 269,428 million yen, 282,765 million yen and 238,133 million yen, respectively, and depreciation and amortization expenses of 192,760 million yen, 201,860 million yen and 189,230 million yen, respectively. Other cost of sales mainly consists of material costs, subcontractor costs and other professional service fees.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

8. **Investments in associates and joint ventures**

There are no associates or joint ventures that are individually material to Sony.

The carrying amounts of investments in associates and joint ventures that are not individually material to Sony, as of March 31, 2022 and 2023 are as follows:

| | Yen in millions | |
|---|---|---|
| | March 31 | |
| | 2022 | 2023 |
| Investments accounted for using the equity method | | |
| Associates | 235,671 | 279,640 |
| Joint ventures | 32,842 | 45,580 |
| Total | 268,513 | 325,220 |

Sony's share of comprehensive income, profit or loss and other comprehensive income, of associates and joint ventures that are not individually material to Sony for the fiscal years ended March 31, 2021, 2022 and 2023 are as follows:

| | Yen in millions | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Share of profit or loss | | | |
| Associates | 14,086 | 21,920 | 22,637 |
| Joint ventures | (2,535) | 1,726 | 1,812 |
| Total | 11,551 | 23,646 | 24,449 |
| Share of other comprehensive income | | | |
| Associates | 884 | 2,077 | 3,659 |
| Joint ventures | 1 | 1 | 40 |
| Total | 885 | 2,078 | 3,699 |
| Share of comprehensive income | | | |
| Associates | 14,970 | 23,997 | 26,296 |
| Joint ventures | (2,534) | 1,727 | 1,852 |
| Total | 12,436 | 25,724 | 28,148 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

### 9.    Property, plant and equipment

The changes in property, plant and equipment for the fiscal years ended March 31, 2022 and 2023 are as follows:

| | Land | Buildings | Machinery and equipment | Construction in progress | Total |
|---|---:|---:|---:|---:|---:|
| | | | **Yen in millions** | | |
| **Balance as of April 1, 2021:** | | | | | |
| Cost | 76,077 | 755,115 | 1,864,034 | 102,310 | 2,797,536 |
| Accumulated depreciation and impairment losses | (37) | (491,156) | (1,314,220) | (1,582) | (1,806,995) |
| Carrying amount | 76,040 | 263,959 | 549,814 | 100,728 | 990,541 |
| **Changes in carrying amount:** | | | | | |
| Additions | 2,461 | 25,434 | 91,189 | 229,094 | 348,178 |
| Acquisitions through business combinations | — | 1,946 | 1,437 | — | 3,383 |
| Reclassifications | 24 | 48,600 | 134,660 | (185,979) | (2,695) |
| Disposals or classified as held for sale[*1] | (1,628) | (2,248) | (4,690) | (158) | (8,724) |
| Depreciation[*2] | — | (29,906) | (205,920) | — | (235,826) |
| Impairment losses | — | (235) | (579) | (74) | (888) |
| Translation adjustment | 1,226 | 9,640 | 7,032 | 1,036 | 18,934 |
| Other | — | 282 | 22 | 6 | 310 |
| Total changes | 2,083 | 53,513 | 23,151 | 43,925 | 122,672 |
| **Balance as of March 31, 2022:** | | | | | |
| Cost | 78,160 | 832,785 | 1,953,985 | 145,940 | 3,010,870 |
| Accumulated depreciation and impairment losses | (37) | (515,313) | (1,381,020) | (1,287) | (1,897,657) |
| Carrying amount | 78,123 | 317,472 | 572,965 | 144,653 | 1,113,213 |
| **Changes in carrying amount:** | | | | | |
| Additions | 700 | 17,369 | 112,351 | 364,450 | 494,870 |
| Acquisitions through business combinations | — | 168 | 2,480 | 5,939 | 8,587 |
| Reclassifications | 75 | 75,608 | 232,218 | (314,742) | (6,841) |
| Disposals or classified as held for sale[*1] | (876) | (1,610) | (2,793) | (644) | (5,923) |
| Depreciation[*2] | — | (33,682) | (234,530) | — | (268,212) |
| Impairment losses | — | (317) | (570) | (52) | (939) |
| Translation adjustment | 1,232 | 8,931 | 5,315 | 531 | 16,009 |
| Other | — | (4,636) | (1,264) | — | (5,900) |
| Total changes | 1,131 | 61,831 | 113,207 | 55,482 | 231,651 |
| **Balance as of March 31, 2023:** | | | | | |
| Cost | 79,291 | 921,156 | 2,202,010 | 201,299 | 3,403,756 |
| Accumulated depreciation and impairment losses | (37) | (541,853) | (1,515,838) | (1,164) | (2,058,892) |
| Carrying amount | 79,254 | 379,303 | 686,172 | 200,135 | 1,344,864 |

*1  An asset or disposal group for which the cash flows are expected to arise principally from sale rather than continuing use is classified to current asset as an asset held for sale.

*2  Depreciation expenses are allocated to the cost of inventory and are recognized in cost of sales as inventory is sold, or are directly recognized in selling, general and administrative expenses and research and development expenditures in the consolidated statements of income, depending on the use of the asset.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**10. Leases**

Sony leases communication and commercial equipment, plant, office space, warehouses, employees' residential facilities and other assets.

**(1) Right-of-use assets as a lessee**

The changes in right-of-use assets for the fiscal years ended March 31, 2022 and 2023 are as follows:

| | Yen in millions | | | |
| --- | --- | --- | --- | --- |
| | Land | Buildings | Machinery and equipment | Total |
| Balance as of April 1, 2021: | | | | |
| Carrying amount | 15,394 | 327,350 | 15,290 | 358,034 |
| Changes in the carrying amount | | | | |
| Increase due to new lease agreements and remeasurement of lease liabilities | 2,908 | 104,456 | 12,816 | 120,180 |
| Decrease due to termination of lease agreements and remeasurement of lease liabilities | (159) | (5,685) | (356) | (6,200) |
| Depreciation | (1,140) | (72,944) | (7,700) | (81,784) |
| Other | 797 | 22,091 | 312 | 23,200 |
| Net changes | 2,406 | 47,918 | 5,072 | 55,396 |
| Balance as of March 31, 2022: | | | | |
| Carrying amount | 17,800 | 375,268 | 20,362 | 413,430 |
| Changes in the carrying amount | | | | |
| Increase due to new lease agreements and remeasurement of lease liabilities | 1,533 | 90,395 | 36,604 | 128,532 |
| Decrease due to termination of lease agreements and remeasurement of lease liabilities | (3,323) | (10,654) | (214) | (14,191) |
| Depreciation | (1,171) | (77,368) | (7,808) | (86,347) |
| Other | 399 | 35,422 | 818 | 36,639 |
| Net changes | (2,562) | 37,795 | 29,400 | 64,633 |
| Balance as of March 31, 2023: | | | | |
| Carrying amount | 15,238 | 413,063 | 49,762 | 478,063 |

**(2) Income, expenses, and cash flows (except for depreciation) arising from lease contracts as a lessee and lessor are as follows:**

| | Yen in millions | | |
| --- | --- | --- | --- |
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Interest expenses on lease liabilities | 8,292 | 8,223 | 10,382 |
| Expenses related to short-term leases accounted for applying an exemption | 17,805 | 19,764 | 36,807 |
| Income from subleases | (2,256) | (2,256) | (1,784) |
| Net cash outflows for leases | 81,399 | 83,546 | 89,681 |

Refer to Note 6 for the maturity analysis of Sony's financial liabilities including lease liabilities.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**11.  Goodwill and intangible assets**

**(1)  Goodwill**

The changes in goodwill for the fiscal years ended March 31, 2022 and 2023 are as follows:

| | Yen in millions | |
|---|---|---|
| | Fiscal year ended March 31 | |
| | 2022 | 2023 |
| Balance at beginning of the fiscal year | | |
| Cost | 1,073,178 | 1,312,615 |
| Accumulated impairments | (347,069) | (359,720) |
| Carrying amount | 726,109 | 952,895 |
| Increase (decrease) due to: | | |
| Acquisitions | 197,644 | 274,499 |
| Disposals or classified as held for sale * | (40,201) | (445) |
| Impairments | — | — |
| Translation adjustments | 69,343 | 48,163 |
| Other | — | — |
| Balance at end of the fiscal year | | |
| Cost | 1,312,615 | 1,649,041 |
| Accumulated impairments | (359,720) | (373,929) |
| Carrying amount | 952,895 | 1,275,112 |

\*    Disposals or classified as held for sale for the fiscal year ended March 31, 2022 relate mainly to the transfer of certain operations of Game Show Network, LLC, a wholly-owned subsidiary in the Pictures segment. Refer to Note 31 for the details of the transfer.

The carrying amounts of goodwill by segment as of March 31, 2022 and 2023 are as follows:

| | Yen in millions | |
|---|---|---|
| | March 31 | |
| | 2022 | 2023 |
| Game & Network Services*1 | 200,206 | 407,121 |
| Music*2 | 539,055 | 579,969 |
| Pictures*3 | 187,658 | 259,055 |
| Entertainment, Technology & Services | 11,949 | 14,654 |
| Imaging & Sensing Solutions | 3,193 | 3,479 |
| Financial Services | 10,834 | 10,834 |
| All Other | — | — |
| Total | 952,895 | 1,275,112 |

*1    Game & Network Services

All of the goodwill shown in the G&NS line of the table above is allocated to a group of CGUs which comprise the entire G&NS segment.

Intangible assets with indefinite useful lives related to the G&NS business have carrying amounts of 57,217 million yen and 57,409 million yen, as of March 31, 2022 and 2023, respectively, which are included in "Other intangible assets." Intangible assets with indefinite useful lives include the trademark for PlayStation®, which is assessed to have an indefinite useful life as the trademark for PlayStation® is utilized as the core trademark for Sony's products and services throughout the G&NS segment and Sony expects to continue using the trademark in the foreseeable future as well.

The recoverable amount of the group of CGUs is determined by the value in use. The value in use is calculated by discounting the estimated future cash flows including a terminal value. The estimated future

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

cash flows are prepared based on the MRP. A terminal value after the final year of the total forecasted period is determined by utilizing a perpetual growth rate. The growth rate and the pre-tax discount rate were 1.5% and 9.6% as of March 31, 2022, and 1.5% and 10.8% as of March 31, 2023, respectively.

*2    Music

Goodwill shown in the Music line of the table above is primarily allocated to the worldwide recorded music and the worldwide music publishing CGUs excluding operations in Japan.

Goodwill related to the worldwide recorded music CGU has carrying amounts of 235,746 million yen and 255,834 million yen, as of March 31, 2022 and 2023, respectively. The recoverable amount of the CGU is determined by the value in use. The value in use is calculated by discounting the estimated future cash flows including a terminal value. The estimated future cash flows are prepared based on the MRP. A terminal value after the final year of the total forecasted period is determined by utilizing a perpetual growth rate. The growth rate and the pre-tax discount rate were 1.0% and 8.9% as of March 31, 2022, and 1.0% and 12.8% as of March 31, 2023, respectively.

Goodwill related to the music publishing CGU has carrying amounts of 270,116 million yen and 290,833 million yen, as of March 31, 2022 and 2023, respectively. The recoverable amount of the CGU is determined by the value in use. The value in use is calculated by discounting the estimated future cash flows including a terminal value. The estimated future cash flows are prepared based on the MRP. A terminal value after the final year of the total forecasted period is determined by utilizing a perpetual growth rate. The growth rate and the pre-tax discount rate were 2.5% and 8.5% as of March 31, 2022, and 3.0% and 11.1% as of March 31, 2023, respectively.

*3    Pictures

Goodwill shown in the Pictures line of the table above is primarily allocated to the animation distribution CGU.

Goodwill related to the animation distribution CGU has carrying amounts of 102,590 million yen and 124,265 million yen, as of March 31, 2022 and 2023, respectively. The recoverable amount of the CGU is determined by the value in use. The value in use is calculated by discounting the estimated future cash flows including a terminal value. The estimated future cash flows are prepared based on the MRP, with revenues in years beyond the MRP based on declining growth rates. A terminal value is based on a revenue multiple applied to the final year of the total forecasted period. The growth rates beyond the MRP period were 5.0% to 15.0% and 5.0% to 15.0%, and the pre-tax discount rate were 13.5% and 16.2% as of March 31, 2022 and 2023, respectively.

The value in use calculation uses key assumptions such as the pre-tax discount rate, perpetual growth rate, competitive and regulatory environment, and technology trends. For each assumption, historical experience, external information, competitors and industry trends are taken into account. Sony does not expect the recoverable amounts to be lower than the carrying amounts even when the growth rate and pre-tax discount rate that are used in the evaluation of the recoverable amounts change within a reasonably predictable range.

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**(2)  Content assets**

The changes in content assets for the fiscal years ended March 31, 2022 and 2023 are as follows:

| | Yen in millions | | | | | | |
|---|---|---|---|---|---|---|---|
| | Film costs | Broadcasting rights | Music catalogs | Artist contracts | Music distribution rights | Game content | Content assets Total |
| **Balance as of April 1, 2021:** | | | | | | | |
| Cost | 2,909,102 | 304,036 | 724,513 | 26,709 | 32,019 | 14,178 | 4,010,557 |
| Accumulated amortization and impairment losses | (2,514,627) | (239,403) | (167,761) | (14,232) | (7,008) | (4,979) | (2,948,010) |
| Carrying amount | 394,475 | 64,633 | 556,752 | 12,477 | 25,011 | 9,199 | 1,062,547 |
| **Changes in carrying amount:** | | | | | | | |
| Additions* | 313,648 | 75,841 | 87,350 | 2,209 | — | 20,997 | 500,045 |
| Acquisitions through business combinations | 11,724 | 32,124 | 28,194 | — | 9,760 | 10,797 | 92,599 |
| Disposals or classified as held for sale | (932) | (4,747) | — | — | — | — | (5,679) |
| Amortization | (294,350) | (70,514) | (25,182) | (604) | (1,648) | (8,602) | (400,900) |
| Impairment losses | (13,870) | (738) | | | | | (14,608) |
| Translation adjustment | 42,782 | 4,619 | 57,676 | 1,161 | 938 | 866 | 108,042 |
| Other | — | — | — | — | — | — | — |
| Total changes | 59,002 | 36,585 | 148,038 | 2,766 | 9,050 | 24,058 | 279,499 |
| **Balance as of March 31, 2022:** | | | | | | | |
| Cost | 3,549,934 | 395,045 | 914,418 | 30,278 | 43,219 | 46,086 | 4,978,980 |
| Accumulated amortization and impairment losses | (3,096,457) | (293,827) | (209,628) | (15,035) | (9,158) | (12,829) | (3,636,934) |
| Carrying amount | 453,477 | 101,218 | 704,790 | 15,243 | 34,061 | 33,257 | 1,342,046 |
| **Changes in carrying amount:** | | | | | | | |
| Additions* | 526,273 | 83,491 | 27,839 | 942 | 35 | 10,725 | 649,305 |
| Acquisitions through business combinations | 419 | 7 | 607 | — | 1,171 | 46,079 | 48,283 |
| Disposals or classified as held for sale | (38,899) | — | — | — | — | (7) | (38,906) |
| Amortization | (381,753) | (76,824) | (31,686) | (1,285) | (2,755) | (15,820) | (510,123) |
| Impairment losses | (13,815) | — | (236) | | | (152) | (14,203) |
| Translation adjustment | 27,228 | 4,665 | 50,980 | 1,086 | 937 | 294 | 85,190 |
| Other | — | — | — | — | — | 290 | 290 |
| Total changes | 119,453 | 11,339 | 47,504 | 743 | (612) | 41,409 | 219,836 |
| **Balance as of March 31, 2023:** | | | | | | | |
| Cost | 4,320,022 | 419,025 | 1,008,942 | 32,484 | 45,988 | 97,386 | 5,923,847 |
| Accumulated amortization and impairment losses | (3,747,092) | (306,468) | (256,648) | (16,498) | (12,539) | (22,720) | (4,361,965) |
| Carrying amount | 572,930 | 112,557 | 752,294 | 15,986 | 33,449 | 74,666 | 1,561,882 |

\*    The additions in Film costs include the cost of films internally produced and acquired from third party projects. Film costs acquired from third party projects are not a significant portion of Film costs recorded by Sony. The additions in Broadcasting rights, Music catalogs, Artist contracts and Music distribution rights mainly represent acquisitions through contracts with third parties. The additions in Game content primarily include externally acquired game content for the fiscal year ended March 31, 2022 and internally developed game content for the fiscal year ended March 31, 2023.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**(3) Other intangible assets**

The changes in other intangible assets for the fiscal years ended March 31, 2022 and 2023 are as follows:

| | Patent rights, know-how and license agreements | Customer relationships | Trademarks | Software | Television carriage contracts | Other | Total |
|---|---|---|---|---|---|---|---|
| | | | | Yen in millions | | | |
| **Balance as of April 1, 2021:** | | | | | | | |
| Cost | 218,192 | 41,494 | 24,250 | 827,210 | 55,752 | 148,729 | 1,315,627 |
| Accumulated amortization and impairment losses | (200,406) | (36,775) | (6,397) | (582,875) | (27,162) | (70,957) | (924,572) |
| Carrying amount | 17,786 | 4,719 | 17,853 | 244,335 | 28,590 | 77,772 | 391,055 |
| Changes in carrying amount: | | | | | | | |
| Additions | 4,668 | 639 | 158 | 93,642 | — | 3,538 | 102,645 |
| Acquisitions through business combinations | 2,488 | 19,121 | 7,076 | 6,895 | — | 8,132 | 43,712 |
| Internal development | — | — | — | 15,681 | — | — | 15,681 |
| Disposals or classified as held for sale | (49) | (565) | (550) | (2,599) | — | (107) | (3,870) |
| Amortization | (5,576) | (4,975) | (1,875) | (87,113) | (3,361) | (6,904) | (109,804) |
| Impairment losses | (6) | — | (313) | (3,218) | — | (202) | (3,739) |
| Translation adjustment | 216 | 2,146 | 2,280 | 5,534 | 2,829 | 1,577 | 14,582 |
| Other | 140 | — | 1 | 819 | — | (1,119) | (159) |
| Total changes | 1,881 | 16,366 | 6,777 | 29,641 | (532) | 4,915 | 59,048 |
| **Balance as of March 31, 2022:** | | | | | | | |
| Cost | 213,649 | 58,427 | 32,683 | 952,153 | 61,939 | 155,479 | 1,474,330 |
| Accumulated amortization and impairment losses | (193,982) | (37,342) | (8,053) | (678,177) | (33,881) | (72,792) | (1,024,227) |
| Carrying amount | 19,667 | 21,085 | 24,630 | 273,976 | 28,058 | 82,687 | 450,103 |
| Changes in carrying amount: | | | | | | | |
| Additions | 6,432 | — | 17 | 117,019 | — | 3,323 | 126,791 |
| Acquisitions through business combinations | 2,056 | 9,237 | 16,655 | 26,298 | — | 38,394 | 92,640 |
| Internal development | — | — | — | 19,835 | — | — | 19,835 |
| Disposals or classified as held for sale | (8) | (112) | (14) | (2,907) | — | (129) | (3,170) |
| Amortization | (8,152) | (9,437) | (4,290) | (94,821) | (3,954) | (14,566) | (135,220) |
| Impairment losses | (8) | (93) | — | (342) | — | (66) | (509) |
| Translation adjustment | 156 | 1,483 | 1,516 | 3,715 | 2,176 | 613 | 9,659 |
| Other | (1,121) | 158 | 699 | 4,299 | — | (322) | 3,713 |
| Total changes | (645) | 1,236 | 14,583 | 73,096 | (1,778) | 27,247 | 113,739 |
| **Balance as of March 31, 2023:** | | | | | | | |
| Cost | 201,243 | 66,593 | 51,747 | 1,045,743 | 66,583 | 199,311 | 1,631,220 |
| Accumulated amortization and impairment losses | (182,221) | (44,272) | (12,534) | (698,671) | (40,303) | (89,377) | (1,067,378) |
| Carrying amount | 19,022 | 22,321 | 39,213 | 347,072 | 26,280 | 109,934 | 563,842 |

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**12.  Impairment of non-financial assets**

There were no material impairment losses for the fiscal years ended March 31, 2021, 2022 and 2023.

**13.  Insurance-related accounts**

**(1)  Assets, liabilities, revenues and expenses included in the insurance business**

**Insurance policies**

Life insurance policies that Sony underwrites in the life insurance business, which are included in the Financial Services segment, most of which are categorized as long-duration contracts, mainly consist of whole life, term life, disease and health insurance, variable life insurance and individual variable annuity contracts. The life insurance revenues for the fiscal years ended March 31, 2021, 2022 and 2023 were 913,361 million yen, 943,092 million yen and 975,799 million yen, respectively. Property and casualty insurance policies that Sony underwrites in the non-life insurance business, which is included in the Financial Services segment, are primarily automotive insurance contracts, which are categorized as short-duration contracts. The non-life insurance revenues for the fiscal years ended March 31, 2021, 2022 and 2023 were 123,574 million yen, 132,908 million yen and 139,678 million yen, respectively.

The insurance contract liability in which an insured event has not occurred or a surrender option has not been exercised at the reporting date is classified as non-current. However, if either the insured event has occurred or the surrender option has been exercised, Sony would no longer have the right to defer payment of these amounts. Since the insurance contract liability would be due to be settled within twelve months after the reporting period, it is classified as current.

**Deferred insurance acquisition costs**

As of March 31, 2022 and 2023, the balances of deferred insurance acquisition costs for non-traditional life insurance contracts were 261,475 million yen and 324,862 million yen, respectively.

**Future insurance policy benefits**

Liabilities for future insurance policy benefits, except the portion of liabilities for minimum guarantee benefits described below, which mainly relate to individual life insurance policies, are established in amounts adequate to meet the estimated future obligations of policies in force. These liabilities, which require significant management judgment and estimates, are computed by the net level premium method based upon the assumptions as to future investment yield, morbidity, mortality rates, lapse rates and other factors. Future insurance policy benefits are computed using interest rates ranging from 0.5% to 4.5% and are based on factors such as market conditions and expected investment returns. Morbidity, mortality rates and lapse rates used as assumptions for all policies are based on either the subsidiary's own experience or various actuarial tables. Generally these assumptions are locked in throughout the life of the contract upon the issuance of new insurance contracts, although significant changes in experience or assumptions may require Sony to provide for expected future losses.

Liabilities for future insurance policy benefits include the liabilities for the minimum guarantee benefits of individual variable annuity and variable life insurance contracts. The details regarding the minimum guarantee benefits are presented in "Minimum guarantee benefit for individual variable annuity and variable life insurance contracts" below. Sony measures certain of these liabilities for future insurance policy benefits at fair value. Refer to (4).

**Policyholders' account in the life insurance business**

Policyholders' account in the life insurance business represents an accumulation of account deposits plus credited interest less withdrawals, expenses and mortality charges. Policyholders' account in the life insurance business includes universal life insurance and investment contracts. Investment contracts are defined by the previous accounting practices in accordance with the provisions of IFRS 4. Universal life insurance includes interest sensitive whole life contracts and variable life insurance contracts. The credited rates associated with interest sensitive whole life contracts range from 1.7% to 2.0%. For variable life insurance contracts, policy values are expressed in terms of investment units. Each unit is linked to an asset portfolio. The value of a unit

F-72

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

increases or decreases based on the value of the linked asset portfolio. Investment contracts mainly include single payment endowment contracts, single payment educational endowment contracts, individual variable annuity contracts and policies after the start of annuity payments. The credited rates associated with investment contracts, except for individual variable annuity contracts, range from 0.01% to 6.3%. For individual variable annuity contracts, policy values are expressed in terms of investment units. Each unit is linked to an asset portfolio. The value of a unit increases or decreases based on the value of the linked asset portfolio. The liabilities for policyholders' account in the life insurance business includes the liabilities related to the individual variable annuity and variable life insurance contracts with minimum guarantee benefits. Sony measures certain of these liabilities for policyholders' account in the life insurance business at fair value. Refer to Note (4).

Policyholders' account in the life insurance business is comprised of the following:

|  | Yen in millions | |
| --- | --- | --- |
|  | March 31 | |
|  | 2022 | 2023 |
| Universal life insurance | 3,278,148 | 3,348,137 |
| Investment contracts | 1,393,257 | 1,715,921 |
| Other | 119,890 | 84,521 |
| Total | 4,791,295 | 5,148,579 |

**Minimum guarantee benefit for individual variable annuity and variable life insurance contracts**

Regarding individual variable annuity and variable life insurance contracts, minimum guarantee benefits (minimum death benefit, minimum accumulation benefit, etc.) are provided, and Sony bears the risk of fulfilling the minimum guarantee benefits prescribed in the contracts to policyholders. The fair value measurement is applied to the liability for individual variable annuity contracts with minimum guarantee benefits. Refer to Note (4). Excluding the portion of the liability measured at fair value, the liabilities for the minimum guarantee benefits are calculated using current best-estimate assumptions and are based on the ratio of the present value of expected total excess payments divided by the present value of expected total assessments over the life of the contract. Mortality rates, lapse rates, discount rates and investment yield are used as significant assumptions for this calculation. The policyholders' account value, net amount at risk, liability for the minimum guarantee benefit, and average attained age as of March 31, 2022 and 2023 are as follows:

|  | Yen in millions | | |
| --- | --- | --- | --- |
|  | March 31, 2022 | | |
|  | Individual variable annuity contracts | Variable life insurance contracts | Total |
| Policyholders' account value | 467,924 | 1,686,488 | 2,154,412 |
| Net amount at risk | 58,961 | 6,361,770 | 6,420,731 |
| Liability for minimum guarantee benefit | 37,382 | 63,392 | 100,774 |

|  | Age | |
| --- | --- | --- |
|  | March 31, 2022 | |
|  | Individual variable annuity contracts | Variable life insurance contracts |
| Average attained age | 63 | 45 |

|  | Yen in millions | | |
| --- | --- | --- | --- |
|  | March 31, 2023 | | |
|  | Individual variable annuity contracts | Variable life insurance contracts | Total |
| Policyholders' account value | 419,628 | 1,778,451 | 2,198,079 |
| Net amount at risk | 78,322 | 7,727,061 | 7,805,383 |
| Liability for minimum guarantee benefit | 41,214 | 76,012 | 117,226 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

|  | Age | |
| --- | --- | --- |
|  | March 31, 2023 | |
|  | Individual variable annuity contracts | Variable life insurance contracts |
| Average attained age | 64 | 45 |

### Shadow liability adequacy test in the life insurance business

When holding financial assets that are measured at fair value through other comprehensive income and correspond to insurance contract liabilities, shadow accounting is applied to evaluate insurance-related accounts as if the financial assets were sold as of the end of reporting period and valuation gains or losses were realized for the purpose of reducing the accounting mismatches between the insurance contract liabilities and the financial assets. Sony performs a shadow liability adequacy test on life insurance contracts quarterly.

Mortality rates, morbidity rates, lapse rates and discount rates are used as significant assumptions for this shadow liability adequacy test.

As a result of the shadow liability adequacy test, the net amounts of future insurance policy benefits minus deferred insurance acquisition costs were recorded at a sufficient level as of March 31, 2022 and 2023, and accordingly, a decrease of deferred insurance acquisition costs and an increase of future insurance policy benefits were not recorded as of those dates.

### (2) Changes in insurance contract liabilities and deferred insurance acquisition costs

### Changes in insurance contract liabilities

The changes in insurance contract liabilities are as follows:

|  | Yen in millions | | |
| --- | --- | --- | --- |
|  | Future insurance policy benefits and other | Policyholders' account in the life insurance business | Total |
| Balance as of April 1, 2021 | 6,749,450 | 4,328,894 | 11,078,344 |
| Current portion[*1] | 134,865 | — | 134,865 |
| Non-current portion | 6,614,585 | 4,328,894 | 10,943,479 |
| Net premiums | 813,856 | 468,299 | 1,282,155 |
| Insurance liabilities released | (539,586) | (251,169) | (790,755) |
| Unwind of discount and actuarial items[*2] | 149,869 | 201,797 | 351,666 |
| Changes in valuation of expected future benefits | (11,144) | 946 | (10,198) |
| Shadow accounting adjustments | (15,692) | (3,169) | (18,861) |
| Other | (65,198) | 29,328 | (35,870) |
| Currency exchange rate fluctuations | 110,485 | 16,369 | 126,854 |
| Balance as of March 31, 2022 | 7,192,040 | 4,791,295 | 11,983,335 |
| Current portion[*1] | 153,006 | — | 153,006 |
| Non-current portion | 7,039,034 | 4,791,295 | 11,830,329 |
| Net premiums | 821,226 | 594,239 | 1,415,465 |
| Insurance liabilities released | (778,728) | (261,212) | (1,039,940) |
| Unwind of discount and actuarial items[*2] | 151,058 | (31,604) | 119,454 |
| Changes in valuation of expected future benefits | 7,378 | 12,142 | 19,520 |
| Shadow accounting adjustments | 2,083 | (4,694) | (2,611) |
| Other | (76,745) | 38,177 | (38,568) |
| Currency exchange rate fluctuations | 108,200 | 10,236 | 118,436 |
| Balance as of March 31, 2023 | 7,426,512 | 5,148,579 | 12,575,091 |
| Current portion[*1] | 162,091 | — | 162,091 |
| Non-current portion | 7,264,421 | 5,148,579 | 12,413,000 |

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

*1 The current portion of future insurance policy benefits and other is included in other current liabilities in the consolidated statements of financial position.

*2 Mainly includes interests credited to reserves, expenses and mortality charges.

**Changes in deferred insurance acquisition costs**

The changes in deferred insurance acquisition costs are as follows:

|  | Yen in millions | |
|---|---|---|
|  | Fiscal year ended March 31 | |
|  | 2022 | 2023 |
| Balance at beginning of the fiscal year | 631,231 | 683,836 |
| Current portion* | 7,245 | 7,310 |
| Non-current portion | 623,986 | 676,526 |
| New deferred insurance acquisition costs | 109,320 | 110,108 |
| Amortization amount for current period | (69,237) | (84,523) |
| Shadow accounting adjustments | 4,505 | 20,604 |
| Currency exchange rate fluctuations | 8,017 | 7,988 |
| Balance at end of the fiscal year | 683,836 | 738,013 |
| Current portion* | 7,310 | 7,149 |
| Non-current portion | 676,526 | 730,864 |

\* The current portion of deferred insurance acquisition costs is included in other current assets in the consolidated statements of financial position.

**(3)   Significant assumptions regarding insurance contracts**

*Significant assumptions*

The significant assumptions and the ranges used to measure the insurance contract liabilities as of March 31, 2022 and 2023 are as follows:

|  | Fiscal year ended March 31 | |
|---|---|---|
|  | 2022 | 2023 |
| Discount rate | (0.075%)-6.25% | (0.115%)-6.25% |

Other significant assumptions are mortality rates and lapse rates.

*Impact from changes made to assumptions*

|  | Yen in millions | |
|---|---|---|
|  | Fiscal year ended March 31 | |
|  | 2022 | 2023 |
| Impact on gains (losses) | 6,643 | 15,640 |
| Changes in economic assumptions | 7,091 | 15,378 |
| Changes in non-economic assumptions | (448) | 262 |
| Impact on capital | 18,087 | 31,244 |
| Changes in economic assumptions | 16,874 | 30,858 |
| Changes in non-economic assumptions | 1,213 | 386 |

Economic assumptions including discount rates and non-economic assumptions including mortality rates and morbidity rates, lapse rates, and operating expense rates are developed based on best estimates by product as of each cutoff date. Best-estimate assumptions are developed to reflect past and current experiences as well as expected experiences in the future. Expected future changes in assumptions should be reflected only when they are supported by sufficient rationales. Except for a deteriorating trend in mortality rates and morbidity rates, no other expected future changes are assumed in the best-estimate assumptions applied.

F-75

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**(4) Insurance-related accounts measured at fair value**

In determining the fair value of future insurance policy benefits and policyholders' account in the life insurance business to which Sony measures at fair value, Sony uses the present value of future expected cash flows based on mortality rates, lapse rates, discount rates, investment yield and various actuarial assumptions. These are classified within Level 3 of the fair value hierarchy since Sony primarily uses unobservable inputs in its valuation.

The fair value of future insurance policy benefits and policyholders' account in the life insurance business as of March 31, 2022 and 2023 is as follows:

| | | Yen in millions | |
| --- | --- | --- | --- |
| | | Presentation in the consolidated statements of financial position | |
| | Fair value | Future insurance policy benefits and other | Policyholders' account in the life insurance business |
| March 31, 2022 | 507,699 | 37,382 | 470,317 |
| March 31, 2023 | 462,684 | 41,214 | 421,470 |

The valuation techniques, significant unobservable inputs, and the ranges used to measure the fair value of the future insurance policy benefits and policyholders' account in the life insurance business as of March 31, 2022 and 2023 are as follows:

| | | Range | |
| --- | --- | --- | --- |
| Valuation techniques | Significant unobservable inputs | March 31, 2022 | March 31, 2023 |
| Present value of future expected cash flows | Credit spread* | 47.5bp | 83.6bp |
| | Mortality rates | 0.003%-35.693% | 0.003%-37.438% |
| | Lapse rates | 0%-7.500% | 0%-7.500% |

\* bp = basis point

The decrease (increase) in fair value is the result of higher (lower) credit spreads, mortality rates or lapse rates. The fair value of the future insurance policy benefits and policyholders' account in the life insurance business measured at fair value would not change significantly, even if one or more of the significant unobservable inputs are changed to reflect reasonably possible alternative assumptions.

The changes in fair value of future insurance policy benefits and policyholders' account in the life insurance business measured at fair value for the fiscal years ended March 31, 2022 and 2023 are as follows:

| | Yen in millions | |
| --- | --- | --- |
| | Fiscal year ended March 31 | |
| | 2022 | 2023 |
| Balance at beginning of the fiscal year | 536,189 | 507,699 |
| Total (gains) losses[*1]: | | |
| Included in net income[*2] | 830 | (11,740) |
| Included in other comprehensive income[*3] | (797) | (2,380) |
| Issuances | — | — |
| Settlements | (28,523) | (30,895) |
| Balance at end of the fiscal year | 507,699 | 462,684 |
| Changes in unrealized gains (losses) relating to future insurance policy benefits and policyholders' account in the life insurance business still held as of the end of the reporting period included in net income[*2] | (13,638) | (501) |

*1 Gains presented as negative and losses presented as positive.

*2 Included in financial services revenue and financial services expenses in the consolidated statements of income.

*3 Included in insurance contract valuation adjustments in the consolidated statements of comprehensive income.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**(5)  Insurance and market risks**

*Risk management policy and exposure*

In the life insurance business, Sony manages various market-related risks in the following manner:

**(a)  Insurance risk management**

**Insurance risk**

With respect to insurance underwriting risk, based on the level of policy reserves and capital levels, the life insurance subsidiary manages the insurance portfolio appropriately, such as setting policy limits for each type of insurance as necessary. In addition, underwriting standards and standards for revising and abolishing each product are clearly defined as internal rules and are regularly reviewed.

**Concentration of insurance risk**

The insurance contract portfolio does not have excessive concentration risk.

**(b)  Market risk management**

**Interest rate risk management**

Interest rate risk is managed by the risk management division of the life insurance subsidiary based on the policies for interest rate risk management that specify details such as risk management methods and procedures. Based on ALM policies that are determined through such methods as deliberation by the life insurance subsidiary's Executive Committee, the subsidiary determines and confirms actual risk conditions with its Board of Directors. The division maintains an overall understanding of the interest rates and durations of financial instruments, monitors them based on the analysis of the quantity of risk using VaR, and periodically reports the status of each risk to the life insurance subsidiary's Board of Directors and the Executive Committee. As part of the ALM management, the life insurance subsidiary invests in financial assets that match the characteristics of the insurance contract obligations, and thereby reduces interest rate risk as much as possible. Through the purchase and sale of financial assets included in their portfolio, the interest rate sensitivity (duration) of financial assets and insurance contract obligations is matched as much as possible so that they ensure sufficient cash flow to settle insurance claims as they come due.

**Exchange rate risk**

Exchange rate risk is managed by the risk management division of the life insurance subsidiary based on the policies for exchange rate risk management that specify details such as risk management methods and procedures. The division periodically reports the status of each risk to the life insurance subsidiary's Board of Directors and Executive Committee.

**Equity market price fluctuation risk**

Equity market price fluctuation risk is managed by the risk management division of the life insurance subsidiary based on the policies for equity market price fluctuation risk management that specify details such as risk management methods and procedures. The division periodically reports the status of each risk to the life insurance subsidiary's Board of Directors and Executive Committee.

**Derivative transactions**

Derivative transactions are managed by the risk management division of the life insurance subsidiary based on the policies for derivative transactions that specify details such as risk management methods and procedures. The division periodically reports the status of each risk to the life insurance subsidiary's Board of Directors and Executive Committee.

*Sensitivity analysis*

**Market risk**

For the purpose of pursuing a stable and sustainable increase of corporate value, in the life insurance business, Sony uses Market Consistent Embedded Value ("MCEV"), which is an indicator used to support the analysis of the value of a life insurance business and is compliant with the European Insurance CFO Forum Market Consistent Embedded Value Principles© ("MCEV Principles"). MCEV is also used for sensitivity analysis of market risk and insurance risk.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

MCEV represents the present value of the current and future distributable earnings to shareholders generated from assets allocated to the covered business after sufficient allowance for the aggregate risks in the covered business. MCEV consists of the adjusted net worth and the value of the existing business. Adjusted net worth is the amount of assets allocated to the covered business as of the valuation date and is calculated as the amount of its market value in excess of statutory policy reserves and other liabilities. The value of the existing business consists of the present value of certainty-equivalent profit, the time value of options and guarantees, frictional costs and the cost of non-hedgeable risks. The main assumptions, including mortality rates, morbidity rates, lapse and surrender rates, and operating expense rates, were developed based on best estimates by product. The Board of Directors of the life insurance subsidiary has confirmed that, with the exception of certain noncompliance items, the MCEV presented below has been produced following the methodology set out in the MCEV Principles. The main noncompliance item referred to above is the reference rate, which is used in the calculations and has been defined as the government bond nominal spot rate curve rather than the swap rate curve as stipulated in the MCEV Principles.

MCEV is not an estimate of "fair value" as it does not include the value of new businesses to be sold in the future and does not include the non-life insurance business, such as the property and casualty insurance business and the banking business. The calculation of MCEV is based on numerous assumptions with respect to economic conditions, operating conditions, taxes and other matters, many of which are beyond Sony's control. In general, deviations between projection assumptions and actual experience in the future are to be expected and such deviations may materially impact the value calculated.

The tables below show the sensitivities of changing the underlying assumptions of MCEV as of March 31, 2022 and 2023.

| | | March 31, 2022 | | |
| | | Yen in millions | | |
| Assumption | Changes in assumptions, etc. | MCEV | Change in amount | Rate of change |
| --- | --- | --- | --- | --- |
| Base | No change | 2,066,357 | — | — |
| Interest rates* | 50bp decrease | 2,107,521 | 41,164 | 1.99% |
| | 50bp increase | 2,004,841 | (61,516) | (2.98%) |
| Stock / Real estate market value | 10% decrease | 2,049,089 | (17,268) | (0.84%) |
| Maintenance expenses | 10% decrease | 2,097,153 | 30,796 | 1.49% |
| Lapse and surrender rate | 10% decrease | 2,083,260 | 16,903 | 0.82% |
| Mortality rates (death protection) | 5% decrease | 2,136,304 | 69,948 | 3.39% |
| Mortality rates (third sector / annuity products) | 5% decrease | 2,052,870 | (13,487) | (0.65%) |
| Morbidity rates | 5% decrease | 2,136,413 | 70,057 | 3.39% |
| Foreign exchange rates | 10% appreciation of the Yen | 2,051,249 | (15,108) | (0.73%) |

* bp = basis point

| | | March 31, 2023 | | |
| | | Yen in millions | | |
| Assumption | Changes in assumptions, etc. | MCEV | Change in amount | Rate of change |
| --- | --- | --- | --- | --- |
| Base | No change | 2,121,135 | — | — |
| Interest rates* | 50bp decrease | 2,244,971 | 123,836 | 5.84% |
| | 50bp increase | 1,990,132 | (131,003) | (6.18%) |
| Stock / Real estate market value | 10% decrease | 2,103,460 | (17,675) | (0.83%) |
| Maintenance expenses | 10% decrease | 2,158,765 | 37,630 | 1.77% |
| Lapse and surrender rate | 10% decrease | 2,182,037 | 60,902 | 2.87% |
| Mortality rates (death protection) | 5% decrease | 2,191,177 | 70,042 | 3.30% |
| Mortality rates (third sector / annuity products) | 5% decrease | 2,110,640 | (10,495) | (0.49%) |
| Morbidity rates | 5% decrease | 2,184,127 | 62,992 | 2.97% |
| Foreign exchange rates | 10% appreciation of the Yen | 2,118,499 | (2,636) | (0.12%) |

* bp = basis point

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

*Liquidity risk*

**(a)  Risk management policy and exposure**

In line with liquidity risk management policies, the accounting division of each insurance subsidiary prepares and updates cash flow plans in a timely manner based on the reports from departments and manages cash flows, and the risk management division of each insurance subsidiary manages the liquidity risk. The accounting division and risk management division periodically or as needed report such information to each insurance subsidiary's Board of Directors and Executive Committee.

**(b)  Maturity analysis**

The following table summarizes the estimated timing of the remaining undiscounted net cash flows from insurance contract liabilities and the contractual timing of the remaining undiscounted cash flows arising from securities held in the insurance business as of March 31, 2022 and 2023. The cash flows of insurance liabilities are based on assumptions regarding morbidity rates, mortality rates, and lapse rates, which are consistent with the estimates used for the carrying amounts.

| | Yen in millions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | March 31, 2022 | | | | | | | |
| | Total | Indefinite Terms | Within 1 year | 1 to 2 years | 2 to 3 years | 3 to 4 years | 4 to 5 years | More than 5 years |
| Insurance contract liabilities | 25,561,549 | — | 165,028 | 155,586 | 198,370 | 234,987 | 263,679 | 24,543,899 |
| Securities held in the insurance business | 18,536,483 | 2,008,071 | 656,948 | 223,111 | 348,527 | 335,791 | 311,466 | 14,652,569 |

| | Yen in millions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | March 31, 2023 | | | | | | | |
| | Total | Indefinite Terms | Within 1 year | 1 to 2 years | 2 to 3 years | 3 to 4 years | 4 to 5 years | More than 5 years |
| Insurance contract liabilities | 27,737,139 | — | 165,746 | 153,881 | 198,154 | 224,698 | 263,708 | 26,730,952 |
| Securities held in the insurance business | 19,640,244 | 2,408,401 | 636,352 | 367,283 | 345,113 | 322,176 | 428,997 | 15,131,922 |

Since the total of the above estimated amounts is the amount before discounting, it exceeds the amount of insurance contract liabilities and securities which is included in investments and advances in the Financial Services segment shown in the consolidated statements of financial position.

**14.  Short-term borrowings and long-term debt**

Short-term borrowings and long-term debt are comprised of the following:

| | March 31, 2022 | | |
|---|---|---|---|
| | Book value (Yen in millions) | Weighted average interest rate | Due |
| Short-term borrowings | 1,976,553 | 0.18% | |
| Long-term debt | | | |
| Long-term loans | 693,603 | 0.70% | 2022-2056 |
| Unsecured bonds | 189,608 | 0.25% | 2022-2029 |
| Unsecured zero coupon convertible bonds | 26,495 | —% | 2022 |
| Lease liabilities | 465,349 | 2.10% | |
| | 1,375,055 | | |
| Less — Portion due within one year | 171,409 | | |
| | 1,203,646 | | |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

| | Book value (Yen in millions) | Weighted average interest rate | Due |
|---|---|---|---|
| | **March 31, 2023** | | |
| Short-term borrowings | 1,914,934 | 1.89% | |
| Long-term debt | | | |
|    Long-term loans | 1,074,060 | 1.70% | 2023-2056 |
|    Unsecured bonds | 349,332 | 0.30% | 2023-2029 |
|    Lease liabilities | 532,246 | 2.35% | |
| | 1,955,638 | | |
| Less — Portion due within one year | 187,942 | | |
| | 1,767,696 | | |

In the Financial Services segment, Sony pledged assets as collateral for short-term borrowings and long-term debt and the pledged assets are comprised of the following:

| | Yen in millions | |
|---|---|---|
| | March 31 | |
| | 2022 | 2023 |
| Securities | 1,490,663 | 1,678,553 |
| Housing loans in the banking business | 782,175 | 829,659 |

In addition to the above, in the Financial Services segment, Sony pledged securities for securities-for-securities lending transactions and the pledged securities are as follows:

| | Yen in millions | |
|---|---|---|
| | March 31 | |
| | 2022 | 2023 |
| Securities | 521,912 | 4,728 |

Furthermore, in the Financial Services segment, Sony pledged securities as collateral for cash settlements, variation margins of futures markets and certain other purposes and the pledged securities are as follows:

| | Yen in millions | |
|---|---|---|
| | March 31 | |
| | 2022 | 2023 |
| Securities | 21,271 | 80,328 |

On July 21, 2015, Sony issued 120,000 million yen of 130% Callable Unsecured Zero Coupon Convertible Bonds due on September 28, 2022 (the "Zero Coupon Convertible Bonds"). The bondholders were entitled to convert the Zero Coupon Convertible Bonds into shares of common stock from September 1, 2015 to September 28, 2022, and the initial conversion price was 5,008 yen per share. The conversion price is subject to anti-dilution provisions, where the conversion price is adjusted in certain cases such as the issuance or disposal of the shares of Sony Group Corporation's common stock at below market price, stock splits, bonus issues of shares, and dividends in excess of 25 yen per common share per fiscal year. In addition, an early redemption is triggered upon the occurrence of certain corporate events including a merger or corporate split, and the completion of a takeover bid resulting in the delisting of the shares of common stock of Sony Group Corporation. The conversion price is reduced for a certain period prior to the early redemption date, which is determined by a formula that is based on time to maturity and Sony's common stock price, in order to compensate bondholders for the time value up to the original maturity date. The reduced conversion price ranged from 3,526.5 yen to 5,008 yen per share. The conversion price has been adjusted to 4,952.8 yen per common share since June 10, 2022 because the payment of the total annual dividend per common share for the fiscal year ended March 31, 2022 was 65 yen, which is in excess of 25 yen. At the early redemption date, the remaining Zero Coupon Convertible Bonds would be redeemed at 100% of the principal amount. The conversion right is bifurcated from the host contract and classified as equity.

Sony had the option to redeem all of the Zero Coupon Convertible Bonds outstanding at 100% of the principal amount on or after July 21, 2020, if the closing price per share of Sony Group Corporation's common stock on the Tokyo Stock Exchange was 130% or more of the conversion price of the Zero Coupon Convertible

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

Bonds applicable on each trading day for 20 consecutive trading days. As the option is considered closely related to the host contract, Sony does not bifurcate the option from the host contract.

There were no significant adverse debt covenants under the Zero Coupon Convertible Bonds.

Sony redeemed the Zero Coupon Convertible Bonds at maturity on September 30, 2022.

In August and October 2022, in order to enhance liquidity, Sony executed an approximate 1,175 million U.S. dollar bank loan from a group of banks with three, five and ten-year maturity terms for the purpose of covering the consideration for the acquisition of 100% of the equity interest in Ellation, a subsidiary of AT&T Inc., which operates the anime business "Crunchyroll," in August 2021. This bank loan utilizes the co-financing facility of Japan Bank for International Cooperation ("JBIC"), which aims to facilitate overseas mergers and acquisitions by Japanese companies. Approximately 60%, or 705 million U.S. dollars, is from the JBIC and was borrowed in U.S. dollars in October 2022, and approximately 40%, or 70,000 million yen (approximately 470 million U.S. dollars) is from Japanese private banks and was borrowed in yen in August 2022.

In December 2022, Sony Group Corporation issued unsecured straight bonds in the total principal amount of 150,000 million yen. Sony Group Corporation used all of the proceeds of the issued bonds for the repayment of CP by the end of December 2022.

There are no significant adverse debt covenants or cross-default provisions related to the other short-term borrowings and long-term debt.

### 15. Derivative instruments and hedging activities

Sony has certain financial instruments including financial assets and liabilities acquired in the normal course of business. Such financial instruments are exposed to market risk arising from the changes in foreign currency exchange rates and interest rates. In applying a consistent risk management strategy for the purpose of reducing such risk, Sony uses derivative financial instruments, which include foreign exchange forward contracts, swap agreements, currency option contracts, and interest rate swap agreements (including interest rate and currency swap agreements). Certain other derivative financial instruments are entered into in the Financial Services segment for ALM purposes. These instruments are executed with creditworthy financial institutions, and virtually all foreign currency contracts are denominated in U.S. dollars, euros and other currencies of major countries. Other than derivatives utilized in the Financial Services segment for ALM, Sony does not use derivative financial instruments for trading or speculative purposes. These derivative transactions utilized for ALM in the Financial Services segment are executed within certain limits in accordance with an internal risk management policy.

A description of the purpose and classification of the derivative financial instruments held by Sony is as follows:

***Foreign exchange forward contracts, swap agreements and currency option contracts***

Foreign exchange forward contracts, swap agreements and purchased and written foreign currency option contracts are utilized primarily to limit the exposure affected by changes in foreign currency exchange rates on cash flows generated or anticipated by Sony's transactions and accounts receivable and payable denominated in foreign currencies. The majority of written foreign currency option contracts are a part of range forward contract arrangements and expire in the same month with the corresponding purchased foreign currency option contracts.

Sony also entered into foreign exchange forward contracts and foreign exchange range forward contracts which effectively fixed the cash flows from certain forecasted purchase and sale transactions denominated in foreign currencies for the fiscal years ended March 31, 2021, 2022 and 2023. The ineffective portions of the hedging relationships were not significant. Accordingly, these derivatives have been designated as cash flow hedges.

Foreign exchange forward contracts and foreign currency option contracts that do not qualify as hedges are measured at fair value with changes in value recognized in financial income and financial expenses.

Foreign exchange forward contracts, foreign currency option contracts and swap agreements held by certain subsidiaries in the Financial Services segment are measured at fair value with changes in value recognized in financial services revenue.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

*Interest rate swap agreements (including interest rate and currency swap agreements)*

Interest rate swap agreements are utilized primarily to lower funding costs, to diversify sources of funding and to limit Sony's exposure associated with underlying borrowings and debt securities resulting from adverse fluctuations in interest rates, foreign currency exchange rates and changes in fair values. Interest rate swap agreements entered into in the Financial Services segment are used for reducing the risk arising from the changes in the fair value of fixed rate debt securities.

Certain subsidiaries in the Financial Services segment have interest rate swap agreements as part of their ALM, which are measured at fair value with changes in value recognized in financial services revenue.

Any other interest rate swap agreements that do not qualify as hedges, which are used for reducing the risk arising from changes of variable rate debt, are measured at fair value with changes in value recognized in financial income and financial expenses.

*Other agreements*

Certain subsidiaries in the Financial Services segment have equity future contracts, equity swap agreements, bond future contracts, commodity future contracts, interest rate swaption agreements, other currency contracts and hybrid financial instruments as part of their ALM, which are marked-to-market with changes in value recognized in financial services revenue. The hybrid financial instruments, disclosed in Note 5 as debt securities, contained embedded derivatives that are not required to be bifurcated because the entire instruments are measured at fair value.

The estimated fair values of Sony's outstanding derivative instruments are summarized as follows:

| | Yen in millions | | | |
| --- | --- | --- | --- | --- |
| | March 31, 2022 | | March 31, 2023 | |
| | Asset derivatives | Liability derivatives | Asset derivatives | Liability derivatives |
| Interest rate contracts | | | | |
| Interest rate swap agreements | 26,795 | 6,455 | 43,464 | 3,139 |
| Interest rate swaptions agreements | — | 1,075 | 380 | 2,517 |
| Foreign exchange contracts | | | | |
| Foreign exchange forward contracts | 14,687 | 34,284 | 12,496 | 12,257 |
| Swap agreements | 11,897 | 925 | 3,774 | 5,781 |
| Currency option contracts purchased | 42 | — | 508 | 835 |
| Currency option contracts written | — | 172 | — | 5 |
| Other currency contracts | 3,578 | 1,201 | 4,540 | 998 |
| Equity contracts | | | | |
| Equity future contracts | — | 11,903 | 290 | 3,321 |
| Equity swap agreements | — | 16,105 | — | 5,270 |
| Option contracts purchased | 4,024 | — | 4,692 | — |
| Total derivatives | 61,023 | 72,120 | 70,144 | 34,123 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

The estimated fair values and maturity analysis for notional amounts of Sony's outstanding derivative instruments which are designated as hedging instruments are summarized as follows:

| | Yen in millions | | | | | |
|---|---|---|---|---|---|---|
| | March 31, 2022 | | | | | |
| | Notional amounts | | | Fair Value | | |
| | Within 1 Year | Over 1 Year | Total | Asset derivatives | Liability derivatives | Balance sheet location |
| Cash flow hedging relationships | | | | | | |
| Foreign exchange forward contracts | 138,135 | — | 138,135 | — | 7,618 | Current liabilities: Other financial liabilities |
| Average rate (JPY/USD) | 115.3 | — | | | | |
| Currency option bought contracts | 4,830 | — | 4,830 | 28 | — | Current assets: Other financial assets |
| Average rate (JPY/USD) | 115.0 | — | | | | |
| Currency option sold contracts | 4,975 | — | 4,975 | — | 161 | Current liabilities: Other financial liabilities |
| Average rate (JPY/USD) | 118.5 | — | | | | |
| Interest rate swap agreements | — | 146,778 | 146,778 | 17,987 | — | Non-current assets: Other financial assets |
| Average rate | — | 1.5% | | | | |

| | Yen in millions | | | | | |
|---|---|---|---|---|---|---|
| | March 31, 2023 | | | | | |
| | Notional amounts | | | Fair Value | | |
| | Within 1 Year | Over 1 Year | Total | Asset derivatives | Liability derivatives | Balance sheet location |
| Cash flow hedging relationships | | | | | | |
| Foreign exchange forward contracts | 70,125 | — | 70,125 | 458 | — | Current assets: Other financial assets |
| Average rate (JPY/USD) | 131.3 | — | | | | |
| Currency option bought contracts | 45,789 | — | 45,789 | 502 | — | Current assets: Other financial assets |
| Average rate (JPY/USD) | 125.8 | — | | | | |
| Currency option sold contracts | 47,995 | — | 47,995 | — | 835 | Current liabilities: Other financial liabilities |
| Average rate (JPY/USD) | 131.9 | — | | | | |
| Interest rate swap agreements | — | 159,918 | 159,918 | 28,513 | — | Non-current assets: Other financial assets |
| Average rate | — | 1.5% | | | | |

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

Changes in the fair value of hedging instruments related to cash flow hedges are recorded in accumulated other comprehensive income for the fiscal years ended March 31, 2022 and 2023.

|  | Yen in millions | | |
|  | Foreign exchange contracts | Interest rate contracts | Total |
|---|---|---|---|
| Balance as of April 1, 2021 | (4,282) | 5,581 | 1,299 |
| Changes in fair value of hedging instruments recognized in other comprehensive income | (14,645) | 6,942 | (7,703) |
| Reclassification adjustments to profit (loss) for the year[1,2] | 12,886 | 1,643 | 14,529 |
| Deferred tax | 538 | (2,629) | (2,091) |
| Balance as of March 31, 2022 | (5,503) | 11,537 | 6,034 |
| Changes in fair value of hedging instruments recognized in other comprehensive income | (26,950) | 13,975 | (12,975) |
| Reclassification adjustments to profit (loss) for the year[1,2] | 34,825 | (4,012) | 30,813 |
| Deferred tax | (2,408) | (3,051) | (5,459) |
| Balance as of March 31, 2023 | (36) | 18,449 | 18,413 |

[1] In the consolidated statements of income, the amount reclassified to profit (loss) is included in sales for hedges of foreign exchange contracts and in financial expenses for hedges of interest rate contracts.

[2] For the fiscal years ended March 31, 2022 and 2023, hedge ineffectiveness recognized in profit or loss was not material.

### 16. Offsetting of financial assets and financial liabilities

Tables below show the gross amounts of financial assets and liabilities, amounts offset, and net amounts presented in the consolidated statements of financial position, as well as the financial assets and liabilities that are subject to enforceable master netting agreements or similar agreements, as of March 31, 2022 and 2023.

|  | Yen in millions | | | | | |
|  | March 31, 2022 | | | | | |
|  | Gross amounts recognized financial assets and financial liabilities | Amounts offset in the consolidated statements of financial position | Net amounts presented in the consolidated statements of financial position | Gross amounts not offset in the consolidated statements of financial position | | Net amounts |
|  |  |  |  | Financial instruments | Cash collateral |  |
|---|---|---|---|---|---|---|
| Derivative assets[1] | 37,847 | — | 37,847 | 24,504 | 10,782 | 2,561 |
| Trade receivables[2] | 30,370 | 26,739 | 3,631 | — | — | 3,631 |
| Total assets | 68,217 | 26,739 | 41,478 | 24,504 | 10,782 | 6,192 |
| Derivative liabilities[1] | 72,004 | — | 72,004 | 33,514 | 29,530 | 8,960 |
| Trade payables[2] | 60,056 | 26,739 | 33,317 | — | — | 33,317 |
| Short-term borrowings[3] | 1,272,040 | — | 1,272,040 | 1,269,188 | — | 2,852 |
| Total liabilities | 1,404,100 | 26,739 | 1,377,361 | 1,302,702 | 29,530 | 45,129 |

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

| | Yen in millions | | | | | |
|---|---|---|---|---|---|---|
| | **March 31, 2023** | | | | | |
| | **Gross amounts recognized financial assets and financial liabilities** | **Amounts offset in the consolidated statements of financial position** | **Net amounts presented in the consolidated statements of financial position** | **Gross amounts not offset in the consolidated statements of financial position** | | **Net amounts** |
| | | | | **Financial instruments** | **Cash collateral** | |
| Derivative assets*1 | 34,382 | — | 34,382 | 16,430 | 13,852 | 4,100 |
| Trade receivables*2 | 175,872 | 174,930 | 942 | — | — | 942 |
| Total assets | 210,254 | 174,930 | 35,324 | 16,430 | 13,852 | 5,042 |
| Derivative liabilities*1 | 31,997 | — | 31,997 | 21,700 | 5,216 | 5,081 |
| Trade payables*2 | 281,295 | 174,930 | 106,365 | — | — | 106,365 |
| Short-term borrowings*3 | 1,557,652 | — | 1,557,652 | 1,556,595 | — | 1,057 |
| Total liabilities | 1,870,944 | 174,930 | 1,696,014 | 1,578,295 | 5,216 | 112,503 |

*1  Certain subsidiaries have entered into master netting agreements or other similar agreements, which are mainly International Swaps and Derivatives Association (ISDA) Master Agreements. An ISDA Master Agreement is an agreement between two counterparties that may have multiple derivative contracts with each other, and such ISDA Master Agreement may provide for the net settlement of all or a specified group of these derivative contracts, through a single payment, in a single currency, in the event of a default on or affecting any one derivative contract, or a termination event affecting all or a specified group of derivative contracts. Master netting agreements create a right of set off, but the master netting agreements do not automatically provide for such set off.

*2  Amounts offset in the consolidated statements of financial position are related to repurchase agreements of products.

*3  Short-term borrowings relate to repurchase agreements (repos).

**17.  Employee benefits**

**(1)  Defined benefit and severance plans**

Upon terminating employment, employees of Sony Group Corporation and its subsidiaries in Japan are entitled, under most circumstances, to lump-sum indemnities or pension payments as described below. Sony Group Corporation and certain of its subsidiaries' pension plans utilize a point-based plan under which a point is added every year reflecting the individual employee's performance over that year. Under the point-based plan, the amount of payment is determined based on the sum of cumulative points from past services and interest points earned on the cumulative points regardless of whether or not the employee is voluntarily retiring.

Under the plans, in general, the defined benefits cover 65% of the indemnities under existing regulations to employees. The remaining indemnities are covered by severance payments by the companies. The pension benefits are payable at the option of the retiring employee either in a lump-sum amount or monthly pension payments. Contributions to the plans are funded through several financial institutions in accordance with the applicable laws and regulations.

From April 1, 2012, Sony Group Corporation and substantially all of its subsidiaries in Japan have modified existing defined benefit pension plans such that life annuities will no longer accrue additional service benefits, with those participants instead accruing fixed-term annuities. The defined benefit pension plans were closed to new participants and a defined contribution plan was also introduced.

From October 1, 2019, Sony Group Corporation and substantially all of its subsidiaries in Japan have amended their defined benefit pension plans and have implemented defined contribution plans for all employees other than those employees that had retired before the amendments.

In addition, several of Sony's foreign subsidiaries have defined benefit pension plans or severance indemnity plans, which cover substantially all of their employees. Under such plans, the related cost of benefits is currently funded or accrued. Benefits awarded under these plans are based primarily on the current rate of pay and length of service.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

*Net defined benefit liability (asset) recognized in the consolidated statements of financial position*

Amounts recognized in the consolidated statements of financial position are as follows:

|  | Yen in millions | | | |
|  | Japanese plans | | Foreign plans | |
|  | March 31 | | March 31 | |
|  | 2022 | 2023 | 2022 | 2023 |
|---|---|---|---|---|
| Present value of defined benefit obligations | 614,763 | 573,143 | 277,903 | 124,702 |
| Fair value of plan assets | (474,933) | (447,747) | (198,791) | (56,987) |
| The impact of minimum funding requirement and asset ceiling | 4,870 | 6,897 | 2,491 | 3,455 |
| Net amount | 144,700 | 132,293 | 81,603 | 71,170 |
| Amount recognized in the consolidated statements of financial position | | | | |
| Net defined benefit asset | (21,057) | (28,334) | (6,544) | (1,775) |
| Net defined benefit liability | 165,757 | 160,627 | 88,147 | 72,945 |
| Net amount | 144,700 | 132,293 | 81,603 | 71,170 |

*Present value of defined benefit obligations*

The changes in the defined benefit obligations for the fiscal years ended March 31, 2022 and 2023 are as follows:

|  | Yen in millions | | | |
|  | Japanese plans | | Foreign plans | |
|  | Fiscal year ended March 31 | | Fiscal year ended March 31 | |
|  | 2022 | 2023 | 2022 | 2023 |
|---|---|---|---|---|
| Beginning balance of the fiscal year | 640,061 | 614,763 | 371,239 | 277,903 |
| Current service cost | 12,868 | 12,660 | 2,424 | 2,319 |
| Past service cost | 4 | 5 | (34) | (365) |
| Interest cost | 3,751 | 4,367 | 5,117 | 4,623 |
| Remeasurements: | | | | |
| Change in demographic assumptions | (536) | 2,974 | 630 | (458) |
| Change in financial assumptions | (8,594) | (27,314) | (16,789) | (60,179) |
| Other | (95) | (569) | (91) | (940) |
| Translation adjustments | — | — | 19,372 | 11,213 |
| Plan participants' contributions | — | — | 333 | 516 |
| Benefits paid | (32,909) | (33,741) | (38,923) | (9,798) |
| Curtailments and settlements * | — | — | (65,375) | (100,132) |
| Other | 213 | (2) | — | — |
| Ending balance of the fiscal year | 614,763 | 573,143 | 277,903 | 124,702 |

\* Curtailments and settlements of the foreign plans for the fiscal year ended March 31, 2022 relate mainly to the termination of the defined benefit pension plan at certain U.S. subsidiaries. Curtailments and settlements of the foreign plans for the fiscal year ended March 31, 2023 relate mainly to the termination of the defined benefit pension plan at certain U.K. subsidiaries.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

The weighted average duration of defined benefit obligations for the fiscal years ended March 31, 2022 and 2023 is as follows:

| | Japanese plans | | Foreign plans | |
| | March 31 | | March 31 | |
| | 2022 | 2023 | 2022 | 2023 |
|---|---|---|---|---|
| Weighted average duration of defined benefit obligations | 11.5 years | 11.2 years | 15.7 years | 12.2 years |

The significant actuarial assumptions used to determine the present value of defined benefit obligations as of March 31, 2022 and 2023 are as follows:

| | Japanese plans | | Foreign plans | |
| | March 31 | | March 31 | |
| | 2022 | 2023 | 2022 | 2023 |
|---|---|---|---|---|
| Discount rate | 0.7% | 1.1% | 2.5% | 4.3% |

The sensitivities of the defined benefit obligations to changes in the significant weighted-average actuarial assumptions are as follows:

| | Yen in millions | | | |
| | Japanese plans | | Foreign plans | |
| | March 31 | | March 31 | |
| Change in assumptions | 2022 | 2023 | 2022 | 2023 |
|---|---|---|---|---|
| Discount rate | | | | |
| 0.25% decrease | 18,069 | 16,042 | 11,055 | 3,487 |
| 0.25% increase | (15,372) | (13,201) | (10,439) | (3,316) |

The sensitivity analyses are calculated using the same method used to determine the defined benefit liability recognized in the consolidated statements of financial position while holding all other assumptions consistent.

*Fair value of plan assets*

Sony's pension investment policy recognizes the expected growth and the variability risk associated with the long-term nature of pension liabilities, the returns and risks of diversification across asset classes, and the correlation among assets. The asset allocations are designed to maximize returns consistent with levels of liquidity and investment risk that are considered prudent and reasonable. While the pension investment policy gives appropriate consideration to recent market performance and historical returns, the investment assumptions utilized by Sony are designed to achieve a long-term return consistent with the long-term nature of the corresponding pension liabilities.

The investment objectives of Sony's plan assets are designed to generate returns that will enable the plans to meet their future obligations. The precise amount for which these obligations will be settled depends on future events, including the retirement dates and life expectancy of the plans' participants. The obligations are estimated using actuarial assumptions, based on current economic conditions and other pertinent factors. Sony's investment strategy balances the requirement to generate returns, using potentially higher yielding assets such as equity securities, with the need to control risk in the portfolio with less volatile assets, such as fixed-income securities. Risks include, among others, inflation, volatility in equity values and changes in interest rates that could negatively impact the funding level of the plans, thereby increasing their dependence on contributions from Sony. To mitigate any potential concentration risk of plan assets, thorough consideration is given to balancing the portfolio among industry sectors and geographies, taking into account interest rate sensitivity, dependence on economic growth, currency and other factors that affect investment returns. The target allocations as of March 31, 2023, are, as a result of Sony's asset liability management, 15% (2022: 16%) of equity securities, 53% (2022: 52%) of fixed income securities and 32% (2022: 32%) of other investments for the pension plans of Sony Group Corporation and most of its subsidiaries in Japan, and, on a weighted average basis, 1% (2022: 1%) of equity securities, 28% (2022: 22%) of fixed income securities and 71% (2022: 77%) of other investments for the pension plans of foreign subsidiaries.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

The changes in the plan assets for the fiscal years ended March 31, 2022 and 2023 are as follows:

| | Yen in millions | | | |
|---|---|---|---|---|
| | Japanese plans | | Foreign plans | |
| | Fiscal year ended March 31 | | Fiscal year ended March 31 | |
| | 2022 | 2023 | 2022 | 2023 |
| Beginning balance of the fiscal year | 476,411 | 474,933 | 288,394 | 198,791 |
| Interest income | 3,026 | 3,649 | 3,955 | 2,804 |
| Remeasurements: | | | | |
|    Return on plan assets excluding interest income | 17,617 | (13,378) | (10,121) | (43,173) |
| Translation adjustments | — | — | 13,880 | 5,760 |
| Employer contribution | 2,476 | 5,650 | 4,573 | 3,444 |
| Plan participants' contributions | — | — | 333 | 516 |
| Benefits paid | (24,597) | (23,107) | (37,545) | (8,240) |
| Refunds from the plans | — | — | (5,005) | — |
| Curtailments and settlements * | — | — | (59,673) | (102,915) |
| Ending balance of the fiscal year | 474,933 | 447,747 | 198,791 | 56,987 |

\*   Curtailments and settlements of the foreign plans for the fiscal year ended March 31, 2022 relate mainly to the termination of the defined benefit pension plan at certain U.S. subsidiaries. Curtailments and settlements of the foreign plans for the fiscal year ended March 31, 2023 relate mainly to the termination of the defined benefit pension plan at certain U.K. subsidiaries.

Sony makes contributions to its defined benefit pension plans as deemed appropriate by management after considering the fair value of plan assets, expected return on plan assets and the present value of defined benefit obligations. Sony expects to contribute approximately 2 billion yen to the Japanese plans and approximately 5 billion yen to the foreign plans during the fiscal year ending March 31, 2024.

The fair values of the assets held by Japanese and foreign plans are as follows:

| | Yen in millions | | |
|---|---|---|---|
| | Japanese plans | | |
| | | Market price in active market | |
| Asset class | March 31 2022 | Quoted | Unquoted |
| Cash and cash equivalents | 13,843 | 13,843 | — |
| Equity securities[*1] | 31,660 | 28,175 | 3,485 |
| Fixed income: | | | |
|    Government bonds[*2] | 10,005 | 1,122 | 8,883 |
|    Corporate bonds[*3] | 4,222 | 31 | 4,191 |
| Commingled funds[*4] | 316,319 | — | 316,319 |
| Private equity | 49,777 | — | 49,777 |
| Hedge funds | 49,107 | — | 49,107 |
| Total | 474,933 | 43,171 | 431,762 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

| | Yen in millions | | |
| --- | --- | --- | --- |
| | Japanese plans | | |
| | March 31 2023 | Market price in active market | |
| Asset class | | Quoted | Unquoted |
| Cash and cash equivalents | 18,060 | 18,060 | — |
| Equity securities[1] | 37,562 | 33,335 | 4,227 |
| Fixed income: | | | |
|   Government bonds[2] | 10,369 | 975 | 9,394 |
|   Corporate bonds[3] | 4,587 | 25 | 4,562 |
| Commingled funds[4] | 287,978 | — | 287,978 |
| Private equity | 40,612 | — | 40,612 |
| Hedge funds | 48,579 | — | 48,579 |
| Total | 447,747 | 52,395 | 395,352 |

[1] Represents primarily Japanese equity securities.

[2] Includes approximately 84% and 85% of debt securities issued by Japanese national and local governments, and 16% and 15% of debt securities issued by foreign national and local governments as of the fiscal years ended March 31, 2022 and 2023, respectively.

[3] Includes debt securities issued by Japanese and foreign corporations and government related agencies.

[4] Commingled funds represent pooled institutional investments, including primarily investment trusts.

| | Yen in millions | | |
| --- | --- | --- | --- |
| | Foreign plans | | |
| | March 31 2022 | Market price in active market | |
| Asset class | | Quoted | Unquoted |
| Cash and cash equivalents | 2,350 | 2,350 | — |
| Equity securities[1] | 61 | 61 | — |
| Fixed income: | | | |
|   Government bonds[2] | 19,141 | — | 19,141 |
|   Corporate bonds[3] | 23,546 | — | 23,546 |
|   Asset-backed securities | 63 | — | 63 |
| Insurance contracts[4] | 129,084 | 432 | 128,652 |
| Commingled funds[5] | 22,316 | — | 22,316 |
| Real estate and other | 2,230 | 8 | 2,222 |
| Total | 198,791 | 2,851 | 195,940 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

| Asset class | March 31 2023 | Quoted | Unquoted |
|---|---|---|---|
| | | **Yen in millions** | |
| | | **Foreign plans** | |
| | | **Market price in active market** | |
| Cash and cash equivalents | 2,403 | 2,403 | — |
| Equity securities*1 | 65 | 65 | — |
| Fixed income: | | | |
| Government bonds*2 | 2,135 | — | 2,135 |
| Corporate bonds*3 | 12,052 | — | 12,052 |
| Asset-backed securities | 61 | — | 61 |
| Insurance contracts*4 | 19,401 | 341 | 19,060 |
| Commingled funds*5 | 18,113 | — | 18,113 |
| Real estate and other | 2,757 | 8 | 2,749 |
| Total | 56,987 | 2,817 | 54,170 |

*1 Includes primarily foreign equity securities.

*2 Includes primarily foreign government debt securities.

*3 Includes primarily foreign corporate debt securities.

*4 Represents annuity contracts with or without profit sharing and bulk insurance contracts.

*5 Commingled funds represent pooled institutional investments, including primarily investment trusts.

*The impact of minimum funding requirement and asset ceiling*

The impact of minimum funding requirement and asset ceiling for the fiscal years ended March 31, 2022 and 2023 is as follows:

| | 2022 | 2023 | 2022 | 2023 |
|---|---|---|---|---|
| | | **Yen in millions** | | |
| | **Japanese plans** | | **Foreign plans** | |
| | **Fiscal year ended March 31** | | **Fiscal year ended March 31** | |
| Beginning balance of the fiscal year | 3,990 | 4,870 | 13,156 | 2,491 |
| Interest income | 25 | 39 | 187 | 65 |
| Remeasurements: | | | | |
| Change in asset ceiling excluding interest income | 855 | 1,988 | (11,018) | 811 |
| Translation adjustments | — | — | 166 | 88 |
| Ending balance of the fiscal year | 4,870 | 6,897 | 2,491 | 3,455 |

**(2)  Defined contribution plans**

Total defined contribution expenses for the fiscal years ended March 31, 2021, 2022 and 2023 are as follows:

| | 2021 | 2022 | 2023 |
|---|---|---|---|
| | **Yen in millions** | | |
| | **Fiscal year ended March 31** | | |
| Japanese plans | 10,992 | 11,137 | 11,461 |
| Foreign plans | 9,639 | 11,154 | 17,271 |

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**(3)  Employee benefits expenses**

Employee benefits expenses included in cost of sales, selling, general and administrative, and financial services expenses in the consolidated statements of income for the fiscal years ended March 31, 2021, 2022 and 2023 are as follows:

|  | Yen in millions | | |
|---|---|---|---|
|  | **Fiscal year ended March 31** | | |
|  | **2021** | **2022** | **2023** |
| Total employee benefits expenses | 1,187,119 | 1,253,148 | 1,539,965 |

Employee benefits expenses include salaries, bonuses, stock-based compensation, social security, welfare and expenses relating to post-employment benefits.

**18.  Participation and residual liabilities in the Pictures segment**

The changes in participation and residual liabilities for the fiscal year ended March 31, 2023 are as follows:

|  | Yen in millions |
|---|---|
|  | **Fiscal year ended March 31** |
|  | **2023** |
| Balance at beginning of the fiscal year | 410,275 |
| Current portion | 190,162 |
| Non-current portion | 220,113 |
| Additional participation and residual liabilities | 210,226 |
| Amounts paid during the year | (220,415) |
| Unpaid amounts reversed during the year | (13,605) |
| Translation adjustment | 36,694 |
| Balance at end of the fiscal year | 423,175 |
| Current portion | 230,223 |
| Non-current portion | 192,952 |

There was no material change due to discounting during the fiscal year.

**19.  Other assets and other liabilities**

**(1)  Other assets**

Components of other assets as of March 31, 2022 and 2023 are as follows:

|  | Yen in millions | |
|---|---|---|
|  | **March 31** | |
|  | **2022** | **2023** |
| Advance payments and prepaid expenses | 384,299 | 481,080 |
| Income taxes receivable and other taxes receivable | 169,580 | 243,569 |
| Other | 208,241 | 207,627 |
| Total | 762,120 | 932,276 |
| Current assets | 473,070 | 610,330 |
| Non-current assets | 289,050 | 321,946 |

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**(2)  Other liabilities**

Components of other liabilities as of March 31, 2022 and 2023 are as follows:

| | Yen in millions | |
| --- | --- | --- |
| | March 31 | |
| | 2022 | 2023 |
| Contract liabilities | 366,227 | 508,454 |
| Accrued short-term employee benefits | 347,023 | 395,110 |
| Refund liabilities | 197,791 | 197,836 |
| Taxes payable other than income taxes | 163,316 | 185,224 |
| Accrued expenses | 177,404 | 177,789 |
| Future insurance policy benefits and other | 153,006 | 162,091 |
| Other long-term employee benefit obligations | 15,030 | 64,684 |
| Product warranties | 28,606 | 26,167 |
| Other | 146,566 | 130,573 |
| Total | 1,594,969 | 1,847,928 |
| Current liabilities | 1,488,488 | 1,720,335 |
| Non-current liabilities | 106,481 | 127,593 |

(Changes in presentation)

Other long-term employee benefit obligations, which were included within Other as of March 31, 2022, are now reclassified and presented as part of a separate caption due to an increase in materiality. Other long-term employee benefit obligations of 15,030 million yen, which were included within Other as of March 31, 2022 have been reclassified to conform to this change in presentation.

The changes in product warranties for the fiscal year ended March 31, 2023 are as follows:

| | Yen in millions |
| --- | --- |
| | Fiscal year ended March 31 |
| | 2023 |
| Balance at beginning of the fiscal year | 28,606 |
| Additional product warranties | 22,963 |
| Amounts used during the year | (20,442) |
| Unused amounts reversed during the year | (6,359) |
| Translation adjustment | 1,399 |
| Balance at end of the fiscal year | 26,167 |

**20.  Stockholders' equity**

**(1)  Common stock**

The number of shares of common stock authorized as of March 31, 2021, 2022 and 2023 was 3,600,000,000.

The following table shows the changes in the number of shares of common stock issued and outstanding during the fiscal years ended March 31, 2021, 2022 and 2023. All of the shares of common stock of Sony Group Corporation are issued with no par value, and the issued stock was fully paid.

| | Number of shares | | |
| --- | --- | --- | --- |
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Balance at beginning of the fiscal year | 1,261,058,781 | 1,261,058,781 | 1,261,081,781 |
| Issuance of new shares | — | 23,000 | — |
| Balance at end of the fiscal year | 1,261,058,781 | 1,261,081,781 | 1,261,081,781 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

As of March 31, 2021, 2022 and 2023, the number of shares of treasury stock, which was included in the balance of common stock shares issued above, were 21,831,206 shares, 24,078,136 shares and 26,584,221 shares, respectively.

Sony Group Corporation may purchase its own shares at any time by a resolution of the Board of Directors up to the retained earnings available for dividends to shareholders, in accordance with the Companies Act of Japan.

Although Sony Group Corporation approved on August 4, 2020 by resolution of the Board of Directors the setting of parameters for the repurchase of shares of its own common stock pursuant to the Companies Act of Japan and Sony Group Corporation's Articles of Incorporation, no common stock was acquired based on these parameters.

Sony Group Corporation's Board of Directors resolved and approved the setting of parameters for the repurchase of shares of its own common stock pursuant to the Companies Act of Japan and Sony Group Corporation's Articles of Incorporation at the meeting of the Board of Directors held on April 28, 2021. Under the above resolution, Sony Group Corporation repurchased 7,400,600 shares of its common stock for an amount of 88,281 million yen during the fiscal year ended March 31, 2022, and repurchased 806,300 shares of its common stock for an amount of 9,100 million yen during the fiscal year ended March 31, 2023.

Sony Group Corporation's Board of Directors resolved and approved the setting of parameters for the repurchase of shares of its own common stock pursuant to the Companies Act of Japan and Sony Group Corporation's Articles of Incorporation at the meeting of the Board of Directors held on May 10, 2022. Under the above resolution, Sony Group Corporation repurchased 8,545,600 shares of its common stock for an amount of 89,118 million yen during the fiscal year ended March 31, 2023.

**(2)   Additional paid-in capital**

Additional paid-in capital consists of surplus that is derived from equity transactions and not recorded in common stock, and its primary component is capital reserves. The Companies Act of Japan provides that no less than 50% of the paid-in amount or proceeds of issuance of shares shall be incorporated in common stock, and that the remaining shall be incorporated in capital reserves. Capital reserves may be incorporated in common stock upon approval of the General Meeting of Shareholders.

**(3)   Retained earnings**

Retained earnings consist of legal reserves and accumulated earnings. The Companies Act of Japan provides that earnings in an amount equal to 10% of cash dividends from retained earnings shall be appropriated as a capital reserve or a legal reserve on the date of distribution of retained earnings until an aggregated amount of capital reserve and legal reserve equals 25% of common stock. Legal reserves may be used upon approval of the General Meeting of Shareholders.

Dividends whose record date falls in the fiscal years ended March 31, 2022 and 2023, and whose effective date falls in the subsequent period are as follows:

| (Resolution) | Type of shares | Total amount of dividends (Yen in millions) | Source of dividends | Dividends per share (Yen) | Record date | Effective date |
|---|---|---|---|---|---|---|
| Board of Directors' meeting held on May 10, 2022 | Common stock | 43,295 | Retained earnings | 35.00 | March 31, 2022 | June 3, 2022 |
| Board of Directors' meeting held on April 28, 2023 | Common stock | 49,380 | Retained earnings | 40.00 | March 31, 2023 | June 5, 2023 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**(4)  Other comprehensive income**

Changes in accumulated other comprehensive income, net of tax, by component for the fiscal years ended March 31, 2021, 2022 and 2023 are as follows:

| | Yen in millions | | | | |
|---|---|---|---|---|---|
| | Balance at April 1, 2020 | Other comprehensive income attributable to Sony Group Corporation's stockholders | Transfer to retained earnings | Transactions with noncontrolling interests shareholders and other | Balance at March 31, 2021 |
| Changes in equity instruments measured at fair value through other comprehensive income | (8,882) | 144,544 | 6,085 | (2,125) | 139,622 |
| Changes in debt instruments measured at fair value through other comprehensive income | 985,234 | (179,251) | — | 458,754 | 1,264,737 |
| Cash flow hedges | 1,248 | 51 | — | — | 1,299 |
| Remeasurement of defined benefit pension plans | — | 11,555 | (11,555) | — | — |
| Exchange differences on translating foreign operations | — | 113,771 | — | 130 | 113,901 |
| Insurance contract valuation adjustments | 1,973 | (2,537) | — | 476 | (88) |
| Share of other comprehensive income of investments accounted for using the equity method | (97) | 885 | (2) | — | 786 |
| Total | 979,476 | 89,018 | (5,472) | 457,235 | 1,520,257 |

| | Yen in millions | | | |
|---|---|---|---|---|
| | Balance at April 1, 2021 | Other comprehensive income attributable to Sony Group Corporation's stockholders | Transfer to retained earnings | Balance at March 31, 2022 |
| Changes in equity instruments measured at fair value through other comprehensive income | 139,622 | (106,426) | (5,784) | 27,412 |
| Changes in debt instruments measured at fair value through other comprehensive income | 1,264,737 | (416,904) | — | 847,833 |
| Cash flow hedges | 1,299 | 4,735 | — | 6,034 |
| Remeasurement of defined benefit pension plans | — | 33,641 | (33,641) | — |
| Exchange differences on translating foreign operations | 113,901 | 223,777 | — | 337,678 |
| Insurance contract valuation adjustments | (88) | 599 | — | 511 |
| Share of other comprehensive income of investments accounted for using the equity method | 786 | 2,078 | — | 2,864 |
| Total | 1,520,257 | (258,500) | (39,425) | 1,222,332 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

| | Yen in millions | | | |
|---|---|---|---|---|
| | Balance at April 1, 2022 | Other comprehensive income attributable to Sony Group Corporation's stockholders | Transfer to retained earnings | Balance at March 31, 2023 |
| Changes in equity instruments measured at fair value through other comprehensive income | 27,412 | (36,862) | 298 | (9,152) |
| Changes in debt instruments measured at fair value through other comprehensive income | 847,833 | (884,678) | — | (36,845) |
| Cash flow hedges | 6,034 | 12,379 | — | 18,413 |
| Remeasurement of defined benefit pension plans | — | 18,891 | (18,891) | — |
| Exchange differences on translating foreign operations | 337,678 | 175,525 | — | 513,203 |
| Insurance contract valuation adjustments | 511 | 1,714 | — | 2,225 |
| Share of other comprehensive income of investments accounted for using the equity method | 2,864 | 3,699 | — | 6,563 |
| Total | 1,222,332 | (709,332) | (18,593) | 494,407 |

Each component of other comprehensive income and the related tax effect including noncontrolling interests for the fiscal years ended March 31, 2021, 2022 and 2023 are as follows:

| | Yen in millions | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| Comprehensive income components | 2021 | 2022 | 2023 |
| **Items that will not be reclassified to profit or loss** | | | |
| Changes in equity instruments measured at fair value through other comprehensive income | | | |
| Amount incurred during the year | 191,122 | (139,511) | (45,708) |
| Total before tax | 191,122 | (139,511) | (45,708) |
| Tax expense or (benefit) | (46,382) | 33,085 | 8,846 |
| Net of tax | 144,740 | (106,426) | (36,862) |
| Remeasurement of defined benefit pension plans | | | |
| Amount incurred during the year | 17,856 | 43,134 | 27,136 |
| Total before tax | 17,856 | 43,134 | 27,136 |
| Tax expense or (benefit) | (6,301) | (9,493) | (8,245) |
| Net of tax | 11,555 | 33,641 | 18,891 |
| Share of other comprehensive income of investments accounted for using the equity method | | | |
| Amount incurred during the year | 98 | 869 | 197 |
| Total before tax | 98 | 869 | 197 |
| Tax expense or (benefit) | (11) | (292) | (52) |
| Net of tax | 87 | 577 | 145 |
| Total | 156,382 | (72,208) | (17,826) |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

| | Yen in millions | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| Comprehensive income components | 2021 | 2022 | 2023 |
| Items that may be reclassified subsequently to profit or loss | | | |
| Changes in debt instruments measured at fair value through other comprehensive income | | | |
| Amount incurred during the year | (285,504) | (572,692) | (1,223,450) |
| Reclassification to profit or loss | (98) | (6,408) | (5,300) |
| Total before tax | (285,602) | (579,100) | (1,228,750) |
| Tax expense or (benefit) | 80,053 | 162,196 | 344,072 |
| Net of tax | (205,549) | (416,904) | (884,678) |
| Cash flow hedges | | | |
| Amount incurred during the year | 7,481 | (7,703) | (12,975) |
| Reclassification to profit or loss | (7,228) | 14,529 | 30,813 |
| Total before tax | 253 | 6,826 | 17,838 |
| Tax expense or (benefit) | (202) | (2,091) | (5,459) |
| Net of tax | 51 | 4,735 | 12,379 |
| Insurance contract valuation adjustments | | | |
| Amount incurred during the year | (3,081) | 807 | 2,463 |
| Reclassification to profit or loss | (39) | (10) | (83) |
| Total before tax | (3,120) | 797 | 2,380 |
| Tax expense or (benefit) | — | (198) | (666) |
| Net of tax | (3,120) | 599 | 1,714 |
| Exchange differences on translating foreign operations | | | |
| Amount incurred during the year | 115,304 | 227,017 | 177,645 |
| Reclassification to profit or loss | 17 | (742) | 630 |
| Total before tax | 115,321 | 226,275 | 178,275 |
| Tax expense or (benefit) | — | — | — |
| Net of tax | 115,321 | 226,275 | 178,275 |
| Share of other comprehensive income of investments accounted for using the equity method | | | |
| Amount incurred during the year | 798 | 1,501 | 3,554 |
| Reclassification to profit or loss | — | — | — |
| Total before tax | 798 | 1,501 | 3,554 |
| Tax expense or (benefit) | — | — | — |
| Net of tax | 798 | 1,501 | 3,554 |
| Total | (92,499) | (183,794) | (688,756) |
| Total other comprehensive income | 63,883 | (256,002) | (706,582) |

**(5)   Equity transactions with noncontrolling interests shareholders**

During the fiscal year ended March 31, 2021, Sony Group Corporation acquired all the common shares and the related stock acquisition rights not held by Sony Group Corporation of SFGI, a consolidated subsidiary of Sony Group Corporation, and SFGI became a wholly-owned subsidiary of Sony Group Corporation. Consideration for this acquisition was 396,698 million yen. The net difference between the consideration, the decrease in the carrying amount of the noncontrolling interests of 1,046,380 million yen and the increase in accumulated other comprehensive income of 457,072 million yen was recognized as an increase to additional paid-in capital of 192,610 million yen.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

### 21. Stock-based compensation plans

The stock-based compensation expense for the fiscal years ended March 31, 2021, 2022 and 2023 was 8,892 million yen, 11,105 million yen and 15,781 million yen, respectively.

Sony Group Corporation principally has a stock-based compensation incentive plan for the corporate executive officers and employees of Sony Group Corporation, and the directors, other officers and employees of its subsidiaries in the form of a stock option plan. The stock acquisition rights granted under the stock option plan generally have three-year vesting schedules and are exercisable up to 10 years from the date of grant. Sony Group Corporation either issues new shares of common stock or reissues existing treasury stock upon the exercise of these rights.

The weighted-average fair value per share at the date of grant of stock acquisition rights granted during the fiscal years ended March 31, 2021, 2022 and 2023 was 2,207 yen, 2,994 yen and 3,123 yen, respectively. The fair value of stock acquisition rights granted on the date of grant and used to recognize compensation expense for the fiscal years ended March 31, 2021, 2022 and 2023 was estimated using the Black-Scholes option-pricing model with the following weighted-average assumptions:

| | Fiscal year ended March 31 | | |
|---|---|---|---|
| Weighted-average assumptions | 2021 | 2022 | 2023 |
| Share price at the grant date | 9,202 yen | 14,361 yen | 11,389 yen |
| Risk-free interest rate | 0.17% | 0.60% | 1.88% |
| Expected lives | 5.41 years | 5.33 years | 5.46 years |
| Expected volatility* | 26.97% | 22.47% | 26.55% |
| Expected dividends | 0.34% | 0.29% | 0.47% |

\* Expected volatility was based on the historical volatilities of Sony Group Corporation's common stock over the expected life of the stock acquisition rights.

A summary of the activities regarding the stock option plan during the fiscal years ended March 31, 2021, 2022 and 2023 is as follows:

| | Fiscal year ended March 31 | | | | | |
|---|---|---|---|---|---|---|
| | 2021 | | 2022 | | 2023 | |
| | Number of shares | Weighted-average exercise price | Number of shares | Weighted-average exercise price | Number of shares | Weighted-average exercise price |
| | | Yen | | Yen | | Yen |
| Outstanding at beginning of the fiscal year | 12,876,700 | 4,982 | 14,022,400 | 6,653 | 16,544,300 | 9,397 |
| Granted | 4,534,600 | 9,221 | 4,876,400 | 14,188 | 4,744,300 | 10,979 |
| Exercised | 3,178,300 | 3,911 | 1,944,900 | 5,313 | 1,260,800 | 5,565 |
| Forfeited or expired | 210,600 | 6,280 | 409,600 | 9,484 | 336,300 | 12,654 |
| Outstanding at end of the fiscal year | 14,022,400 | 6,653 | 16,544,300 | 9,397 | 19,691,500 | 10,312 |
| Exercisable at end of the fiscal year | 5,800,700 | 4,535 | 7,044,700 | 5,883 | 9,683,000 | 8,033 |

The weighted-average stock price at the time when the stock acquisition rights were exercised during the fiscal years ended March 31, 2021, 2022 and 2023 was 9,311 yen, 12,627 yen and 11,404 yen, respectively.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

A summary of unexercised stock acquisition rights as of March 31, 2021, 2022 and 2023 is as follows:

| Series | Date of grant | Exercise term | Exercise price | Outstanding at end of the fiscal year (shares) | | |
|---|---|---|---|---|---|---|
| | | | | 2021 | 2022 | 2023 |
| 22nd | November 22, 2011 | November 22, 2012 to November 21, 2021 | ¥ 1,523 | 24,700 | — | — |
| 23rd | November 22, 2011 | November 22, 2012 to November 21, 2021 | $ 19.44 | 77,500 | — | — |
| 24th | December 4, 2012 | December 4, 2013 to December 3, 2022 | ¥ 932 | 24,000 | 14,700 | — |
| 25th | December 4, 2012 | December 4, 2013 to December 3, 2022 | $ 11.23 | 102,600 | 77,900 | — |
| 26th | November 20, 2013 | November 20, 2014 to November 19, 2023 | ¥ 2,007 | 88,500 | 47,000 | 14,400 |
| 27th | November 20, 2013 | November 20, 2014 to November 19, 2023 | $ 20.01 | 140,900 | 127,300 | 110,700 |
| 28th | November 20, 2014 | November 20, 2015 to November 19, 2024 | ¥2,410.5 | 243,700 | 190,900 | 132,500 |
| 29th | November 20, 2014 | November 20, 2015 to November 19, 2024 | $ 20.67 | 167,300 | 154,100 | 135,500 |
| 30th | November 19, 2015 | November 19, 2016 to November 18, 2025 | ¥ 3,404 | 323,900 | 252,600 | 186,900 |
| 31st | November 19, 2015 | November 19, 2016 to November 18, 2025 | $ 27.51 | 218,800 | 170,800 | 148,200 |
| 32nd | November 22, 2016 | November 22, 2017 to November 21, 2026 | ¥ 3,364 | 672,100 | 516,300 | 390,400 |
| 33rd | November 22, 2016 | November 22, 2017 to November 21, 2026 | $ 31.06 | 446,200 | 367,900 | 330,500 |
| 34th | November 21, 2017 | November 21, 2018 to November 20, 2027 | ¥ 5,231 | 872,800 | 572,500 | 434,200 |
| 35th | November 21, 2017 | November 21, 2018 to November 20, 2027 | $ 45.73 | 787,200 | 676,400 | 620,500 |
| 36th | February 28, 2018 | February 28, 2019 to February 27, 2028 | ¥ 5,442 | 5,800 | 4,500 | 3,900 |
| 38th | November 20, 2018 | November 20, 2019 to November 19, 2028 | ¥ 6,440 | 1,290,600 | 977,800 | 839,900 |
| 39th | November 20, 2018 | November 20, 2019 to November 19, 2028 | $ 56.22 | 987,300 | 826,800 | 760,500 |
| 40th | November 20, 2019 | November 20, 2020 to November 19, 2029 | ¥ 6,705 | 1,645,300 | 1,389,700 | 1,210,100 |
| 41st | November 20, 2019 | November 20, 2020 to November 19, 2029 | $ 60.99 | 1,393,400 | 1,190,800 | 1,076,300 |
| 42nd | April 17, 2020 | April 17, 2021 to April 16, 2030 | $ 63.75 | 20,000 | 13,300 | 13,300 |
| 43rd | November 18, 2020 | November 18, 2021 to November 17, 2030 | ¥ 9,237 | 2,252,000 | 2,193,000 | 2,060,400 |
| 44th | November 18, 2020 | November 18, 2021 to November 17, 2030 | $ 87.48 | 2,222,800 | 1,974,800 | 1,862,100 |
| 45th | November 18, 2021 | November 18, 2022 to November 17, 2031 | ¥ 14,350 | — | 2,399,100 | 2,367,500 |
| 46th | November 18, 2021 | November 18, 2022 to November 17, 2031 | $ 124.90 | — | 2,391,100 | 2,277,100 |
| 47th | November 16, 2022 | November 16, 2023 to November 15, 2032 | ¥ 11,390 | — | — | 2,427,100 |
| 48th | November 16, 2022 | November 16, 2023 to November 15, 2032 | $ 77.89 | — | — | 2,289,500 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**22.  Revenue**

**(1)  Contract balances**

Receivables from contracts with customers, contract assets and contract liabilities are comprised of the following:

| | Yen in millions | |
|---|---|---|
| | April 1 | March 31 |
| | 2021 | 2022 |
| Receivables from contracts with customers[1] | 1,177,027 | 1,382,377 |
| Contract assets[2] | 12,204 | 16,785 |
| Contract liabilities[3] | 294,911 | 366,227 |

| | Yen in millions | |
|---|---|---|
| | April 1 | March 31 |
| | 2022 | 2023 |
| Receivables from contracts with customers[1] | 1,382,377 | 1,679,106 |
| Contract assets[2] | 16,785 | 19,355 |
| Contract liabilities[3] | 366,227 | 508,454 |

*1  Receivables from contracts with customers are included in the consolidated statements of financial position as "Trade and other receivables, and contract assets" and "Other financial assets," non-current.

*2  Contract assets are included in the consolidated statements of financial position as "Trade and other receivables, and contract assets" and "Other non-current assets."

*3  Contract liabilities are included in the consolidated statements of financial position as "Other current liabilities" and "Other non-current liabilities."

Contract liabilities principally relate to customer advances received prior to performance. Revenues of 216,931 million yen, 231,274 million yen and 303,779 million yen were recognized during the fiscal years ended March 31, 2021, 2022 and 2023, which were included in the balance of contract liabilities as of April 1, 2020, 2021 and 2022. Revenues of 76,405 million yen, 78,149 million yen and 45,645 million yen were recognized during the fiscal years ended March 31, 2021, 2022 and 2023 respectively, from performance obligations satisfied prior to April 1, 2020, 2021 and 2022 respectively.

**(2)  Performance obligations**

Remaining (unsatisfied or partially unsatisfied) performance obligations represent future revenues not yet recorded for firm orders that have not yet been performed. Sony applies practical expedients to exclude contracts with an expected original duration of one year or less. The following table shows the summary of the transaction prices allocated to remaining performance obligations that are unsatisfied as of March 31, 2022 and 2023, respectively, of which more than half are expected to be recognized within one year and substantially all within three years. The amount of the transaction price related to variable consideration is included only to the extent that it is highly probable that a significant reversal in the amount of cumulative revenue to be recognized will not occur.

| | Yen in millions | |
|---|---|---|
| | March 31 | |
| | 2022 | 2023 |
| Pictures — Motion Pictures and Television Productions[1] | 705,974 | 796,690 |
| Pictures — Media Networks | 17,568 | 8,120 |
| Music[2] | 127,530 | 140,842 |
| Others | 57,948 | 68,708 |

*1  For Motion Pictures and Television Productions in the Pictures segment, Sony has included all contracts regardless of duration.

*2  The amount included in the Music segment primarily consists of minimum royalty guarantees or fixed fees in contracts related to license revenue for ongoing access to an evolving library of content.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**(3)   Contract costs**

Contract costs are comprised as follows:

|  | Yen in millions | |
|---|---|---|
|  | March 31 | |
|  | 2022 | 2023 |
| Incremental costs of obtaining a contract | 7,336 | 6,110 |

Sony applies practical expedients to recognize the incremental costs of obtaining a contract as an expense if the amortization period of the asset that otherwise would have been recognized is one year or less. The amortization of 7,271 million yen, 6,917 million yen and 4,686 million yen was recognized during the fiscal years ended March 31, 2021, 2022 and 2023, respectively. The incremental costs of obtaining a contract are primarily recognized in the ET&S segment for the internet-related service business and amortized to expense over the contract period.

**(4)   Disaggregation of revenue**

For the breakdown of sales and financial services revenue by segments, product categories and geographies, refer to Note 4.

**23.   Supplemental consolidated statements of income information**

**(1)   Other operating (income) expense, net**

Sony records transactions in other operating (income) expense, net due to either the nature of the transaction or in consideration of factors including the relationship to Sony's core operations.

Other operating (income) expense, net is comprised of the following:

|  | Yen in millions | | |
|---|---|---|---|
|  | Fiscal year ended March 31 | | |
|  | 2021 | 2022 | 2023 |
| Gain on transfer of GSN Games shares[*1] | — | (70,020) | — |
| (Gain) loss on purchase/sale of interests in subsidiaries and associates, net | (18,868) | (4,593) | (4,318) |
| (Gain) loss on sale, disposal or impairment of assets, net[*2] | 32,122 | 8,316 | (417) |
| Other | 996 | 803 | (7,286) |
|  | 14,250 | (65,494) | (12,021) |

*1  Refer to Note 31.

*2  Refer to Notes 9 and 11.

**(2)   Research and development expenditures**

Research and development expenditures recognized as an expense for the fiscal years ended March 31, 2021, 2022 and 2023 were 545,357 million yen, 618,368 million yen and 735,698 million yen, respectively.

**(3)   Advertising costs**

Advertising costs included in selling, general and administrative expenses for the fiscal years ended March 31, 2021, 2022 and 2023 were 261,391 million yen, 347,709 million yen and 391,131 million yen, respectively.

**(4)   Shipping and handling costs**

Shipping and handling costs for finished goods included in selling, general and administrative expenses for the fiscal years ended March 31, 2021, 2022 and 2023 were 82,708 million yen, 70,858 million yen and 95,208 million yen, respectively, which included the internal transportation costs of finished goods.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**24.  Financial income and expense**

Financial income

| | Yen in millions | | |
| --- | --- | --- | --- |
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Interest income | | | |
| Financial assets measured at AC | 7,610 | 6,996 | 22,399 |
| Dividends | | | |
| Financial assets measured at FVOCI | 1,566 | 2,792 | 3,488 |
| Gain on revaluation of equity instruments | | | |
| Financial assets measured at FVPL*2 | 61,259 | — | — |
| Other | 13,357 | 9,516 | 5,171 |
| Total | 83,792 | 19,304 | 31,058 |

Financial expenses

| | Yen in millions | | |
| --- | --- | --- | --- |
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Interest expense | | | |
| Financial liabilities measured at AC | 5,916 | 6,377 | 16,016 |
| Other | 8,292 | 8,223 | 10,382 |
| Foreign exchange loss, net*1 | 16,191 | 1,612 | 14,489 |
| Loss on revaluation of equity instruments | | | |
| Financial assets measured at FVPL*2 | — | 66,177 | 4,623 |
| Other | 10,683 | 21,751 | 13,441 |
| Total | 41,082 | 104,140 | 58,951 |

*1 Foreign exchange loss, net includes gains or losses from foreign exchange contracts.

*2 Shares of Spotify Technology S.A. ("Spotify") held by Sony are classified as equity securities required to be measured at fair value through profit or loss. The revaluation of the Spotify shares, net of costs to be paid to Sony's artists and distributed labels, owned as of March 31, 2021, March 31, 2022 and March 31, 2023 resulted in an unrealized gain of 51,310 million yen (480 million U.S. dollars), an unrealized loss of 45,017 million yen (395 million U.S. dollars), and an unrealized loss of 7,787 million yen (58 million U.S. dollars), respectively.

**25.  Income taxes**

Income (loss) before income taxes and the provision for current and deferred income taxes attributable to such income are as follows:

| | Yen in millions | | |
| --- | --- | --- | --- |
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Income (loss) before income taxes: | 997,965 | 1,117,503 | 1,180,313 |
| Income tax expenses | | | |
| Current | 156,592 | 238,602 | 302,379 |
| Deferred | (202,523) | (9,505) | (65,688) |
| Total income tax expense | (45,931) | 229,097 | 236,691 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

A reconciliation of the differences between the Japanese statutory tax rate and the effective tax rate is as follows:

| | Fiscal year ended March 31 | | |
| --- | --- | --- | --- |
| | 2021 | 2022 | 2023 |
| Statutory tax rate | 31.5% | 31.5% | 31.5% |
| Non-deductible expenses | 0.2 | 0.2 | 0.2 |
| Income tax credits | (1.4) | (1.9) | (3.2) |
| Change in statutory tax rate | (0.1) | (0.2) | (0.1) |
| Change in unrecognized tax assets (other than the reversal of a previous write-down of the deferred tax assets below) | (5.5) | (3.7) | (1.1) |
| Reversal of a previous write-down of the deferred tax assets of the consolidated tax filing group in the United States | (6.6) | — | — |
| Reversal of a previous write-down of the deferred tax assets relating to the national tax of Sony Group Corporation and its national tax filing group in Japan | (21.5) | — | — |
| Change in deferred tax liabilities on undistributed earnings of foreign subsidiaries and corporate joint ventures | 0.7 | 1.0 | 1.6 |
| Lower tax rate applied to life and non-life insurance business in Japan | (0.5) | (0.4) | (0.6) |
| Foreign income tax differential | (4.4) | (5.5) | (6.4) |
| Recording or reversal of liabilities for uncertain tax positions | (0.4) | 0.8 | (0.3) |
| Controlled Foreign Company taxation in Japan | 3.0 | (1.8) | (2.1) |
| Other | 0.4 | 0.5 | 0.6 |
| Effective income tax rate | -4.6% | 20.5% | 20.1% |

Sony recognizes deferred tax assets, which include temporary differences, net operating losses and tax credits, to the extent that it is probable that taxable profit will be available against which the assets can be utilized. The realization of deferred tax assets is dependent upon the generation of future taxable income in the relevant tax jurisdiction.

During the fiscal year ended March 31, 2021, Sony assessed the recoverability of deferred tax assets, and reversed a previous write-down of the deferred tax assets for general business tax credits and foreign tax credits of the consolidated tax filing group in the United States. The impact of such reversal of a previous write-down of the deferred tax assets resulted in deferred tax benefits.

Despite the spread of COVID-19, as a result of the acquisition of SFGI in the three months ended September 30, 2020, the taxable income of Sony Group Corporation and its national tax filing group in Japan has increased and is expected to be stable going forward. Based on an assessment of the available evidence, in particular recent profit history and forecasted profitability, in the three months ended September 30, 2020, Sony reversed a previous write-down of a significant portion of the deferred tax assets of the consolidated tax filing group in Japan, primarily for temporary differences and certain net operating losses. As a result, Sony recorded a tax benefit of 214,346 million yen in the three months ended September 30, 2020. Remaining deferred tax assets in Japan, primarily foreign tax credits, are continuously not recognized due to restrictions on the use of such assets and their relatively short remaining carryforward periods.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

The schedules of deferred tax assets and liabilities by major cause of their occurrence are as follows:

| | Yen in millions | | | | | | |
|---|---|---|---|---|---|---|---|
| | Fiscal year ended March 31, 2022 | | | | | | |
| | Beginning balance | Recognized in profit or loss | Recognized in other comprehensive income | Changes accompanying business combination | Recognized directly in equity | Other* | Ending balance |
| Deferred tax assets: | | | | | | | |
| Operating loss carryforwards for tax purposes | 86,170 | (16,573) | — | — | — | 1,490 | 71,087 |
| Defined benefit liabilities | 62,426 | 20,721 | (9,493) | — | 1,640 | (2,729) | 72,565 |
| Amortization including content assets | 44,251 | (20,323) | — | — | — | 2,831 | 26,759 |
| Lease liabilities | 90,818 | 5,091 | — | 1,244 | — | (1,053) | 96,100 |
| Warranty reserves and accrued expenses | 129,649 | 8,389 | — | 134 | — | 3,172 | 141,344 |
| Inventories | 29,714 | (547) | — | — | — | 379 | 29,546 |
| Depreciation | 40,231 | 2,539 | — | 161 | — | 258 | 43,189 |
| Tax credit carryforwards | 48,315 | (12,007) | — | — | — | 2,576 | 38,884 |
| Loss allowances | 7,165 | 98 | — | 2 | — | 483 | 7,748 |
| Impairment of investments | 6,800 | 3,418 | — | — | — | (402) | 9,816 |
| Deferred revenue | 24,502 | 3,779 | — | — | — | 2,904 | 31,185 |
| Other | 152,242 | (32,131) | (538) | 13,304 | (125) | 7,842 | 140,594 |
| Total deferred tax assets | 722,283 | (37,546) | (10,031) | 14,845 | 1,515 | 17,751 | 708,817 |
| Deferred tax liabilities: | | | | | | | |
| Insurance acquisition costs | (176,745) | (13,182) | (1,261) | — | — | (286) | (191,474) |
| Insurance contract liabilities | (151,061) | (10,796) | (5,480) | — | — | — | (167,337) |
| Non-current other receivables in the Pictures segment | (7,894) | 8,009 | — | — | — | (115) | — |
| Right-of-use assets | (84,728) | 25,955 | — | (1,245) | — | 452 | (59,566) |
| Equity securities measured at FVOCI | (51,011) | 1,841 | 33,085 | — | — | 116 | (15,969) |
| Equity securities measured at FVPL | (87,718) | 36,915 | — | — | — | (2,336) | (53,139) |
| Debt securities measured at FVOCI | (505,914) | 9,822 | 168,937 | — | — | (204) | (327,359) |
| Intangible assets acquired through stock exchange offerings | (23,949) | — | — | — | — | — | (23,949) |
| Intangible assets derived from EMI Music Publishing acquisition | (93,481) | (1,209) | — | — | — | (6,904) | (101,594) |
| Undistributed earnings of foreign subsidiaries and corporate joint ventures | (39,166) | (15,031) | — | — | — | (1,834) | (56,031) |
| Investment in M3 | (41,347) | (1,345) | — | — | — | — | (42,692) |
| Other | (60,187) | 6,072 | (292) | (15,230) | 765 | 1,262 | (67,610) |
| Total deferred tax liabilities | (1,323,201) | 47,051 | 194,989 | (16,475) | 765 | (9,849) | (1,106,720) |

* Other mainly consists of exchange differences on translating foreign operations.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

Yen in millions

Fiscal year ended March 31, 2023

| | Beginning balance | Recognized in profit or loss | Recognized in other comprehensive income | Changes accompanying business combination | Recognized directly in equity | Other* | Ending balance |
|---|---|---|---|---|---|---|---|
| **Deferred tax assets:** | | | | | | | |
| Operating loss carryforwards for tax purposes | 71,087 | (5,756) | — | 10,157 | — | 5,600 | 81,088 |
| Defined benefit liabilities | 72,565 | 5,826 | (8,245) | (28) | (1,881) | (1,102) | 67,135 |
| Amortization including content assets | 26,759 | (1,675) | — | (25,695) | — | 2,828 | 2,217 |
| Lease liabilities | 96,100 | 12,628 | — | 221 | — | 4,378 | 113,327 |
| Warranty reserves and accrued expenses | 141,344 | 4,240 | — | 1,599 | — | 2,644 | 149,827 |
| Inventories | 29,546 | 15,479 | — | — | — | (302) | 44,723 |
| Depreciation | 43,189 | (3,566) | — | — | — | 429 | 40,052 |
| Debt securities measured at FVOCI | — | — | 28,658 | — | — | — | 28,658 |
| Tax credit carryforwards | 38,884 | (12,297) | — | 5,792 | — | 3,845 | 36,224 |
| Loss allowances | 7,748 | (1,857) | — | — | — | 259 | 6,150 |
| Impairment of investments | 9,816 | (3,709) | — | — | — | (55) | 6,052 |
| Deferred revenue | 31,185 | 22,076 | — | (2,299) | — | 2,478 | 53,440 |
| Other | 140,594 | 45,871 | (2,408) | 21,427 | (985) | 6,099 | 210,598 |
| Total deferred tax assets | 708,817 | 77,260 | 18,005 | 11,174 | (2,866) | 27,101 | 839,491 |
| **Deferred tax liabilities:** | | | | | | | |
| Insurance acquisition costs | (191,474) | (8,914) | (5,769) | — | — | (487) | (206,644) |
| Insurance contract liabilities | (167,337) | (12,317) | (1,398) | — | — | 7,220 | (173,832) |
| Non-current other receivables in the Pictures segment | — | — | — | — | — | — | — |
| Right-of-use assets | (59,566) | (24,365) | — | (208) | — | (6,328) | (90,467) |
| Equity securities measured at FVOCI | (15,969) | 923 | 8,846 | — | — | 1,823 | (4,377) |
| Equity securities measured at FVPL | (53,139) | 31,952 | — | — | — | (3,380) | (24,567) |
| Debt securities measured at FVOCI | (327,359) | 5,024 | 322,581 | — | — | (246) | — |
| Intangible assets acquired through stock exchange offerings | (23,949) | — | — | — | — | — | (23,949) |
| Intangible assets derived from EMI Music Publishing acquisition | (101,594) | 2,277 | — | — | — | (6,639) | (105,956) |
| Undistributed earnings of foreign subsidiaries and corporate joint ventures | (56,031) | (15,318) | — | — | — | 1,759 | (69,590) |
| Investment in M3 | (42,692) | (4,646) | — | — | — | — | (47,338) |
| Other | (67,610) | 13,812 | (52) | (3,120) | (159) | (7,127) | (64,256) |
| Total deferred tax liabilities | (1,106,720) | (11,572) | 324,208 | (3,328) | (159) | (13,405) | (810,976) |

\* Other mainly consists of exchange differences on translating foreign operations.

### SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

As of March 31, 2022 and 2023, based on the assessment of recoverability of deferred tax assets, Sony continued not to recognize the deferred tax assets at some entities in Japan, Sony Mobile Communications AB in Sweden, Sony Europe B.V. in the United Kingdom, certain subsidiaries in Brazil, and certain subsidiaries in other tax jurisdictions.

As of March 31, 2022 and 2023, the deductible temporary differences, operating loss carryforwards and tax credit carryforwards for which no deferred tax asset is recognized are as follows:

| | Yen in millions | |
|---|---|---|
| | Fiscal year ended March 31 | |
| | 2022 | 2023 |
| Deductible temporary differences | 154,581 | 126,406 |
| Operating loss carryforwards | 1,437,551 | 1,384,658 |
| Tax credit carryforwards | 19,066 | 18,853 |

As of March 31, 2022 and 2023, the expected expiration period of the operating loss carryforwards for which no deferred tax asset is recognized are as follows:

| | Yen in millions | |
|---|---|---|
| | Fiscal year ended March 31 | |
| | 2022 | 2023 |
| Within 5 years | 599,333 | 602,799 |
| Over 5 years to 10 years | 277,418 | 250,587 |
| Over 10 years to 15 years | 23,974 | 25,786 |
| Over 15 years | 2,930 | 13,245 |
| No expiration period | 533,896 | 492,241 |
| Total | 1,437,551 | 1,384,658 |

As of March 31, 2022 and 2023, the expected expiration period of the tax credit carryforwards for which no deferred tax asset is recognized is mostly within 5 years except for the amount with no expiration period. The amount of tax credit carryforwards with no expiration date as of March 31, 2022 and March 31, 2023 was 1,803 million yen and 1,047 million yen, respectively.

Deferred income taxes have not been provided on taxable temporary differences for undistributed earnings of certain foreign subsidiaries and corporate joint ventures which are not expected to be remitted in the foreseeable future. As of March 31, 2022 and March 31, 2023, such taxable temporary differences amounted to 365,925 million yen and 560,888 million yen, respectively. The tax basis of these undistributed earnings was approximately 5,855 million yen and 8,974 million yen, respectively. In addition, deferred income taxes have not been provided on the taxable temporary differences in subsidiaries, including a gain of 61,544 million yen on a subsidiary's sale of stock arising from the issuance of common stock of Sony Music Entertainment (Japan) Inc. in a public offering to third parties in November 1991 and the remeasurement gain on 116,939 million yen for the pre-owned equity interest in EMI Music Publishing acquired in November 2018. Sony does not anticipate any significant tax consequences on the possible future disposition of these investments based on its tax planning strategies.

In addition, the deductible temporary differences arising from the translation adjustments for the foreign operations for which deferred tax assets are not recognized as of March 31, 2022 and March 31, 2023 amounted to 92,252 million yen and 181,037 million yen, respectively. The taxable temporary differences arising from the translation adjustments for the foreign operations for which deferred tax liabilities are not recognized as of March 31, 2022 and 2023 amounted to 429,930 million yen and 694,240 million yen, respectively.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

**26. Reconciliation of the differences between basic and diluted EPS**

Reconciliation of the differences between basic and diluted EPS for the fiscal years ended March 31, 2021, 2022 and 2023 is as follows:

| | Yen in millions | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Net income attributable to Sony Group Corporation's stockholders | 1,029,610 | 882,178 | 937,126 |
| Adjustment amount to net income attributable to Sony Group Corporation's stockholders for diluted EPS computation: Zero coupon convertible bonds | 385 | 163 | 51 |
| Net income attributable to Sony Group Corporation's stockholders for diluted EPS computation | 1,029,995 | 882,341 | 937,177 |

| | Thousands of shares | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Weighted-average shares outstanding for basic EPS computation | 1,230,480 | 1,239,299 | 1,235,701 |
| Effect of dilutive securities: | | | |
| Stock acquisition rights and other | 4,474 | 5,470 | 3,646 |
| Zero coupon convertible bonds | 15,392 | 6,491 | 2,030 |
| Weighted-average shares for diluted EPS computation | 1,250,346 | 1,251,260 | 1,241,377 |

| | Yen | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Basic EPS | 836.75 | 711.84 | 758.38 |
| Diluted EPS | 823.77 | 705.16 | 754.95 |

Potential shares of common stock which were excluded from the computation of diluted EPS for the fiscal years ended March 31, 2021, 2022 and 2023 were 4,475 thousand shares, 4,790 thousand shares and 11,223 thousand shares, respectively, which primarily consisted of stock options.

**27. Supplemental cash flow information**

**(1) Classification of cash flows in Financial Services segment**

Sony classifies the cash flows from changes in assets and liabilities associated with the insurance business and banking business, such as investments and advances, deposits from customers, policyholders' account and borrowings/debt, as cash flows from operating activities in the consolidated statements of cash flows.

**(2) Classification of cash flows of content assets**

Sony classifies the cash flows from the additions and disposals of content assets as cash flows from operating activities in the consolidated statements of cash flows because the additions and disposals of content assets are derived from the principal revenue-producing activities of Sony.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**(3)  Interest and dividends**

| | Yen in millions | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Interest received | | | |
| Financial services revenue | 198,310 | 208,170 | 224,137 |
| Financial income | 8,409 | 6,988 | 20,872 |
| Dividends received | | | |
| Financial services revenue | 19,299 | 27,075 | 23,409 |
| Financial income | 1,559 | 2,800 | 3,488 |
| Interest paid | | | |
| Financial services expenses | 9,659 | 6,607 | 27,352 |
| Financial expenses | 8,172 | 8,843 | 11,663 |

The above are items presented in the consolidated statements of income, which include cash flows for interest and dividends.

Sony classifies the cash flows from interest and dividends of the above as cash flows from operating activities in the consolidated statements of cash flows.

**(4)  Non-cash investing and financing activities**

There was an increase in ROU assets as a result of entering into lease contracts and the conversion of convertible bonds during the fiscal years ended March 31, 2021, 2022 and 2023. Refer to (5) Reconciliation of liabilities arising from financing activities for more details.

In addition, during the fiscal year ended March 31, 2022, a portion of the consideration received as a result of the transfer of certain operations of Game Show Network, LLC was in the form of stock. Refer to Note 31 for more details.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**(5)  Reconciliation of liabilities arising from financing activities**

| | Yen in millions | |
|---|---|---|
| | Short-term borrowings | Long-term debt |
| Balance as of April 1, 2020 | 66,631 | 817,919 |
| Net cash flows from financing activities | (18,334) | 147,017 |
| Acquisitions through business combinations | — | 59 |
| Non-cash items: | | |
| Conversion of convertible bonds | — | (78,342) |
| Obtaining assets by entering into lease contracts | — | 56,247 |
| Translation adjustment | 106 | 15,514 |
| Other | 4,134 | 10,630 |
| Total changes | (14,094) | 151,125 |
| Balance as of March 31, 2021 | 52,537 | 969,044 |
| Net cash flows from financing activities | 408 | (163,104) |
| Acquisitions through business combinations | — | 8,346 |
| Non-cash items: | | |
| Conversion of convertible bonds | — | (14,597) |
| Obtaining assets by entering into lease contracts | — | 121,937 |
| Translation adjustment | 1,659 | 35,652 |
| Other | 1,487 | (6,045) |
| Total changes | 3,554 | (17,811) |
| Balance as of March 31, 2022 | 56,091 | 951,233 |
| Net cash flows from financing activities | 32,391 | 229,578 |
| Acquisitions through business combinations | — | 32,009 |
| Non-cash items: | | |
| Conversion of convertible bonds | — | (26,563) |
| Obtaining assets by entering into lease contracts | — | 127,322 |
| Translation adjustment | 4,533 | 22,684 |
| Other | (369) | (13,936) |
| Total changes | 36,555 | 371,094 |
| Balance as of March 31, 2023 | 92,646 | 1,322,327 |

The amount of short-term borrowings and long-term debt associated with the insurance business and banking business operations, which are classified as cash flows from operating activities in the consolidated statements of cash flows, is excluded from the amount above.

**(6)  Components of cash and cash equivalents**

| | Yen in millions | | |
|---|---|---|---|
| | March 31 | | |
| | 2021 | 2022 | 2023 |
| Cash and demand deposits | 902,036 | 1,824,912 | 1,227,541 |
| Time deposits with original maturities of three months or less | 635,848 | 72,270 | 76,452 |
| Money market funds | 249,098 | 71,554 | 116,607 |
| Call loans | — | 80,900 | 60,300 |
| Total | 1,786,982 | 2,049,636 | 1,480,900 |

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

Cash and demand deposits, time deposits with original maturities of three months or less and call loans are classified as financial assets required to be measured at amortized cost, whose carrying amounts approximate their fair values mainly due to their short-term nature. Money market funds are short-term and highly liquid investments with insignificant risk of changes in value. Money market funds are classified as financial assets required to be measured at fair value through profit or loss and classified within Level 1 of the fair value hierarchy.

## 28. Structured entities

Sony has, from time to time, entered into various arrangements with structured entities.

### (1) Consolidated structured entities

Sony consolidates investment funds as structured entities in the Financial Services segment. The investment funds are designed so that voting or similar rights are not the dominant factor in deciding who controls these entities, but it is determined that Sony has control over these structured entities. Sony has not provided and does not intend to provide any significant financial or other support to any of the consolidated structured entities without contractual obligations to the investment funds. The assets and liabilities of structured entities that are consolidated in the Financial Services segment are limited in their intended use by contractual arrangements. As of March 31, 2022 and 2023, the total assets of these structured entities are 628,297 million yen and 2,486,836 million yen, respectively. The increase in the fiscal year ended March 31, 2023 is primarily due to the transfer of equity securities which were previously directly held into investment funds.

Sony also consolidates several structured entities in the Music and Pictures segment. Sony has not provided and does not intend to provide any significant financial or other support to these structured entities without contractual obligation. The total assets and liabilities for these structured entities were insignificant to Sony's financial position.

### (2) Unconsolidated structured entities

Certain trade receivable sales programs also involve structured entities. These structured entities are all special purpose entities associated with the sponsor banks. Based on a qualitative assessment, Sony does not consolidate these entities as Sony does not have the power to direct the activities, an obligation to absorb losses, or the right to receive the residual returns of these structured entities. Sony's maximum exposure to losses from these structured entities is considered insignificant.

In the Financial Services segment, Sony enters into securitization transactions for certain housing loans, involving unconsolidated structured entities. Sony derecognizes a financial asset when the contractual right to receive the cash flows from the financial asset is transferred, or when Sony retains the contractual right to receive the cash flows from the financial asset, but assumes a contractual obligation to pay the cash flows without reinvestment or material delay to other recipients in an arrangement, and substantially all the risks and rewards of ownership of the financial asset are transferred to another entity. Since the above securitization transactions do not meet the requirements for derecognition of financial assets, such transferred assets are not derecognized. Sony recorded 182,417 million yen and 168,173 million yen of transferred assets that do not meet the requirement for derecognition of financial assets included in investments and advances in the Financial Services segment as of March 31, 2022 and 2023, respectively. As of March 31, 2022 and 2023, the liabilities recorded from these securitization transactions were 183,886 million yen and 169,500 million yen, respectively, which are included in the current portion of long-term debt and long-term debt. The liabilities will be settled when the payment for the transferred assets is executed and until this time, Sony is unable to utilize the transferred assets. The transferee of the transferred assets has recourse only to the transferred asset, and as of March 31, 2022 and 2023, the fair value of the transferred assets is 187,555 million yen and 170,695 million yen, respectively and the associated liabilities are 186,702 million yen and 169,931 million yen, respectively.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

In addition to the above, in the Financial Services segment, Sony makes investments in structured entities. Sony's investments in such structured entities include securitized products, foreign corporate bonds and other investments. The following tables present the carrying amount of the investments of unconsolidated structured entities, the presentation in the consolidated statements of financial position, and the maximum exposure to loss associated with these investments as of March 31, 2022 and 2023. Maximum exposure to loss does not reflect Sony's estimate of the actual losses that could result from adverse changes, nor does it reflect the economic hedges Sony enters into to reduce its exposure. The risks associated with structured entities in which Sony is involved are limited to the amount recorded in the consolidated statements of financial position and the amount of commitments.

| | Yen in millions | | | |
| --- | --- | --- | --- | --- |
| | March 31, 2022 | | | |
| | Presentation in the consolidated statements of financial position | | | |
| | Investments and advances in the Financial Services segment (Current assets) | Investments and advances in the Financial Services segment (Non-current assets) | Other financial assets (Current assets) | Maximum exposure to loss |
| Securitized products | — | 356,862 | — | 356,862 |
| Foreign corporate bonds[1] | 28,412 | 168,167 | — | 196,579 |
| Other investments[2] | 2 | 247,394 | 24,697 | 286,662 |
| Total | 28,414 | 772,423 | 24,697 | 840,103 |

| | Yen in millions | | | |
| --- | --- | --- | --- | --- |
| | March 31, 2023 | | | |
| | Presentation in the consolidated statements of financial position | | | |
| | Investments and advances in the Financial Services segment (Current assets) | Investments and advances in the Financial Services segment (Non-current assets) | Other financial assets (Current assets) | Maximum exposure to loss |
| Securitized products | — | 401,642 | — | 401,642 |
| Foreign corporate bonds[1] | 20,806 | 186,878 | — | 207,684 |
| Other investments[2] | — | 286,066 | 25,464 | 332,076 |
| Total | 20,806 | 874,586 | 25,464 | 941,402 |

*1  Foreign corporate bonds primarily include repackaged bonds.

*2  Other investments primarily include investment funds.

F-110

SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

### 29.  Subsidiaries

The following table sets forth the major consolidated subsidiaries owned, directly or indirectly, by Sony Group Corporation.

| Name of company | Country of incorporation /residence | (As of March 31, 2023) Percentage owned |
|---|---|---|
| Sony Interactive Entertainment Inc. | Japan | 100.0 |
| Sony Music Entertainment (Japan) Inc. | Japan | 100.0 |
| Sony Corporation | Japan | 100.0 |
| Sony Global Manufacturing & Operations Corporation | Japan | 100.0 |
| Sony Semiconductor Solutions Corporation | Japan | 100.0 |
| Sony Semiconductor Manufacturing Corporation | Japan | 100.0 |
| Sony Network Communications Inc. | Japan | 100.0 |
| Sony Marketing Inc. | Japan | 100.0 |
| Sony Storage Media Solutions Corporation | Japan | 100.0 |
| Sony Financial Group Inc. | Japan | 100.0 |
| Sony Life Insurance Co., Ltd. | Japan | 100.0 |
| Sony Bank Inc. | Japan | 100.0 |
| Sony Assurance Inc. | Japan | 100.0 |
| Sony Corporation of America | U.S.A. | 100.0 |
| Sony Interactive Entertainment LLC | U.S.A. | 100.0 |
| Sony Music Entertainment | U.S.A. | 100.0 |
| Sony Music Publishing LLC | U.S.A. | 100.0 |
| Sony Pictures Entertainment Inc. | U.S.A. | 100.0 |
| Sony Electronics Inc. | U.S.A. | 100.0 |
| Sony Europe B.V. | U.K. | 100.0 |
| Sony Interactive Entertainment Europe Ltd. | U.K. | 100.0 |
| Sony Global Treasury Services Plc | U.K. | 100.0 |
| Sony Overseas Holding B.V. | Netherlands | 100.0 |
| Sony (China) Limited | China | 100.0 |
| Sony EMCS (Malaysia) Sdn. Bhd. | Malaysia | 100.0 |
| Sony Electronics (Singapore) Pte. Ltd. | Singapore | 100.0 |

### 30.  Acquisitions

### (1)  Fiscal year ended March 31, 2022

### Acquisition of Ellation Holdings, Inc.

On August 9, 2021, Sony Pictures Entertainment Inc. ("SPE"), a wholly-owned subsidiary of Sony, through Funimation Global Group, LLC ("Funimation"), acquired 100% of the equity interest in Ellation Holdings, Inc. ("Ellation"), a subsidiary of AT&T Inc., which operates the anime business "Crunchyroll." Funimation is a joint venture between SPE and Aniplex Inc., a subsidiary of Sony Music Entertainment (Japan) Inc. The consideration for the acquisition of 135,938 million yen (1,237 million U.S. dollars) was paid in cash. As a result of the acquisition, Ellation has become a wholly-owned subsidiary of Sony. On February 24, 2022, Funimation changed its company name to Crunchyroll, LLC.

Crunchyroll is a DTC service, connecting anime and manga fans across more than 200 countries and territories. Crunchyroll provides services including subscription video-on-demand, advertising-based video-on-demand, mobile games, manga, events, merchandise and distribution. The acquisition has brought together two animation distribution brands, Funimation and Crunchyroll, allowing Sony to expand fan-centric offerings. The global unification and integration of the two brands and services under the Crunchyroll brand started in March 2022.

F-111

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

As a result of the acquisition, Sony consolidated Ellation by using the acquisition method of accounting and recorded the fair value of the identifiable assets acquired, liabilities assumed and residual goodwill of Ellation. The following table summarizes the final fair values assigned to the assets and liabilities of Ellation that were recorded in the Pictures segment.

|  | Yen in millions |
|---|---|
| Cash and cash equivalents | 8,379 |
| Trade and other receivables, and contract assets | 3,714 |
| Inventories | 3,295 |
| Right-of-use assets | 4,962 |
| Goodwill | 81,250 |
| Content assets | 36,266 |
| Other intangible assets | 35,697 |
| Other | 2,512 |
| Total assets | 176,075 |
| Trade and other payables | 17,365 |
| Other current liabilities | 7,723 |
| Long-term debt | 4,386 |
| Deferred tax liabilities | 9,408 |
| Other | 659 |
| Total liabilities | 39,541 |

Content assets and other intangible assets mainly consist of license agreements and customer relationships. Goodwill represents unidentifiable intangible assets, such as future growth from new revenue streams and synergies with existing Sony assets and businesses, and is calculated as the excess of the purchase price over the estimated fair value of the tangible and intangible assets acquired and is not deductible for tax purposes. The goodwill recorded in connection with the acquisition is included in the Pictures segment.

Revenue and net income attributable to Ellation since the date of acquisition included in Sony's consolidated statements of income for the fiscal year ended March 31, 2022 and pro forma results of operations have not been presented because the effect of the acquisition was not material.

**(2)  Fiscal year ended March 31, 2023**

**Acquisition of Bungie, Inc.**

On July 15, 2022, Sony Interactive Entertainment LLC ("SIE"), a wholly-owned subsidiary of Sony, completed the acquisition of 100% of the shares of Bungie, Inc. ("Bungie"), an independent videogame developer in the United States. As a result of this acquisition, Bungie has become a wholly-owned subsidiary of Sony. This acquisition gives SIE access to Bungie's approach to live game services and technology expertise.

The total consideration of this acquisition, which was determined after customary working capital and other adjustments, was 510,459 million yen (3,701 million U.S. dollars), inclusive of the purchase price and committed employee incentives. Of the total consideration, 347,768 million yen (2,522 million U.S. dollars) was allocated to the purchase consideration of this acquisition, and the remaining 162,691 million yen (1,179 million U.S. dollars) was mainly allocated to deferred payments to employee shareholders that are conditional upon their continuous employment, and other retention incentives. The deferred payments and other retention incentives will be expensed over the required post-acquisition service periods.

The fair value of the purchase consideration of this acquisition as of the acquisition date was 333,859 million yen (2,421 million U.S. dollars) which consisted of upfront cash consideration of 207,511 million yen (1,505 million U.S. dollars), deferred consideration of 84,410 million yen (612 million U.S. dollars), and contingent consideration of 41,938 million yen (304 million U.S. dollars) that is subject to employee shareholders' continuous employment and represents the vested portion of the total vesting term of replacement awards that existed as of the acquisition date. Deferred consideration and contingent consideration are included in other financial liabilities (current and non-current) in the consolidated statements of financial position.

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

Sony's consolidated statements of income for the fiscal year ended March 31, 2023 include net loss after income taxes of 47,420 million yen (338 million U.S. dollars), attributable to Bungie since the acquisition date, including the deferred payments and other retention incentives arising out of this acquisition and amortization of intangible assets recognized as of the acquisition date. Revenue after elimination of intercompany transactions attributable to Bungie since the acquisition date for the fiscal year ended March 31, 2023 has not been presented because the revenue was not material.

Sony consolidated Bungie by using the acquisition method of accounting and recorded the fair value of the identifiable assets acquired, liabilities assumed and residual goodwill of Bungie. The following table summarizes the final fair values assigned to the assets and liabilities of Bungie that were recorded in the G&NS segment. The measurement period adjustments were not material.

|  | Yen in millions |
|---|---|
| Cash and cash equivalents | 37,800 |
| Trade and other receivables, and contract assets | 5,093 |
| Other current assets | 3,412 |
| Property, plant and equipment | 7,481 |
| Right-of-use assets | 15,540 |
| Goodwill | 193,801 |
| Content assets | 45,512 |
| Other intangible assets | 66,257 |
| Deferred tax assets | 7,297 |
| Other | 3,564 |
| Total assets | 385,757 |
| Trade and other payables | 3,060 |
| Other current liabilities | 12,195 |
| Long-term debt | 30,944 |
| Other | 5,699 |
| Total liabilities | 51,898 |

Content assets and other intangible assets mainly consist of license agreements and software. Goodwill mainly represents future growth from new revenue streams and synergies with existing Sony businesses and is not deductible for tax purposes. Goodwill recorded in connection with the acquisition is included in the G&NS segment.

Pro forma results of operations have not been presented because the effect of the acquisition is not material.

**(3)  Other acquisitions**

During the fiscal year ended March 31, 2021, Sony completed other acquisitions for a total consideration of 18,258 million yen which was paid for primarily in cash and there was no material contingent consideration subject to future change. As a result of these acquisitions, Sony recorded 15,679 million yen of goodwill and 6,061 million yen of intangible assets.

During the fiscal year ended March 31, 2022, Sony completed other acquisitions for a total consideration of 175,878 million yen which was paid for primarily in cash and there was no material contingent consideration subject to future change. As a result of these acquisitions, Sony recorded 116,394 million yen of goodwill and 64,348 million yen of intangible assets.

During the fiscal year ended March 31, 2023, Sony completed other acquisitions for a total consideration of 92,743 million yen which was paid for primarily in cash and there was no material contingent consideration subject to future change. As a result of these acquisitions, Sony recorded 80,698 million yen of goodwill and 29,154 million yen of intangible assets.

No significant amounts were allocated to in-process research and development and all of the entities described above have been consolidated into Sony's results of operations since their respective acquisition dates. Other information including pro forma results of operations has not been presented because the effects of other acquisitions, individually and in aggregate, were not material.

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

**31.  Divestiture**

**Fiscal year ended March 31, 2022**

**Transfer of certain operations of Game Show Network, LLC**

On December 6, 2021, Sony completed the transfer of GSN Games, a division of Game Show Network, LLC, a wholly-owned subsidiary in the Pictures segment, to Scopely, Inc. ("Scopely"). The consideration for the transaction was 115,054 million yen (1,011 million U.S. dollars), of which Sony received 58,131 million yen (511 million U.S. dollars) in cash and 56,923 million yen (500 million U.S. dollars) in preferred stock of Scopely.

This preferred stock is measured at fair value as an equity instrument and subsequent changes in the fair value will be recognized in other comprehensive income. As a result of the completion of this transfer, Sony recognized a gain of 70,020 million yen (615 million U.S. dollars) within other operating (income) expense, net in the consolidated statements of income for the fiscal year ended March 31, 2022.

**32.  Related party transactions**

**(1)  Account balances and transactions with associates and joint ventures accounted for under the equity method**

Primary account balances and transactions with associates and joint ventures accounted for under the equity method are as follows:

|  | Yen in millions | |
|---|---|---|
|  | March 31 | |
|  | 2022 | 2023 |
| Trade and other accounts receivable | | |
| Associates | 9,587 | 7,779 |
| Joint ventures | 5,143 | 6,326 |
| Total | 14,730 | 14,105 |
| Other current assets | | |
| Associates | 7,042 | 7,747 |
| Joint ventures | — | — |
| Total | 7,042 | 7,747 |
| Accounts payable, trade | | |
| Associates | 1,219 | 1,425 |
| Joint ventures | 157 | 228 |
| Total | 1,376 | 1,653 |
| Short-term borrowings | | |
| Associates | 2,131 | 3,124 |
| Joint ventures | 20,132 | 25,218 |
| Total | 22,263 | 28,342 |
| Lease liabilities and other | | |
| Associates | 64,552 | 74,955 |
| Joint ventures | — | — |
| Total | 64,552 | 74,955 |
| Accounts payable for property, plant and equipment | | |
| Associates | 7,189 | 12,050 |
| Joint ventures | — | — |
| Total | 7,189 | 12,050 |

**SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES**

| | Yen in millions | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Sales | | | |
| Associates | 15,087 | 20,385 | 15,040 |
| Joint ventures | 17,985 | 27,374 | 30,220 |
| Total | 33,072 | 47,759 | 45,260 |
| Purchases | | | |
| Associates | 3,083 | 3,271 | 4,450 |
| Joint ventures | 1 | 785 | 649 |
| Total | 3,084 | 4,056 | 5,099 |
| Lease payments and other | | | |
| Associates | 8,028 | 11,180 | 13,720 |
| Joint ventures | — | — | — |
| Total | 8,028 | 11,180 | 13,720 |
| Payments for property, plant and equipment | | | |
| Associates | 1,272 | 12,052 | 20,553 |
| Joint ventures | — | — | — |
| Total | 1,272 | 12,052 | 20,553 |

Sony has agreements with shareholders of associates to make cash investments in the associates in the future. The investment commitments as of March 31, 2022 and 2023, amounted to 39,231 million yen and 39,047 million yen, respectively.

**(2) Compensation for key management personnel**

Compensation for key management personnel for the fiscal years ended March 31, 2021, 2022 and 2023 is presented as follows:

| | Yen in millions | | |
|---|---|---|---|
| | Fiscal year ended March 31 | | |
| | 2021 | 2022 | 2023 |
| Short-term employee benefits | 1,202 | 1,480 | 1,831 |
| Stock-based compensation | 2,329 | 1,597 | 1,928 |
| Total | 3,531 | 3,077 | 3,759 |

Compensation for key management personnel is the remuneration for Directors (including outside Directors) and Corporate executive officers of Sony Group Corporation.

**33. Purchase commitments, contingent liabilities and other**

**(1) Loan commitments**

Subsidiaries in the Financial Services segment have lines of credit in accordance with loan agreements with their customers. As of March 31, 2022 and 2023, the total unused portion of the lines of credit extended under these contracts was 33,587 million yen and 35,831 million yen, respectively.

**(2) Purchase commitments**

Purchase commitments as of March 31, 2022 and 2023 amounted to 1,000,833 million yen and 1,084,774 million yen, respectively. The amount of these purchase commitments covers the purchase consideration for property, plant and equipment, intangible assets, other goods and other services. The major components of these commitments are as follows:

F-115

## SONY GROUP CORPORATION AND CONSOLIDATED SUBSIDIARIES

Certain subsidiaries in the Pictures segment have entered into agreements with creative talent for the development and production of motion pictures and television programming as well as agreements with third parties to acquire completed motion pictures, or certain rights therein, and to acquire the rights to broadcast certain live action sporting events. These agreements cover various periods, mainly within four years from the end of each period. As of March 31, 2022 and 2023, these subsidiaries were committed to make payments under such contracts of 101,284 million yen and 125,098 million yen, respectively.

Certain subsidiaries in the Music segment have entered into contracts with recording artists, songwriters and companies for the future production, distribution and/or licensing of music products. These contracts cover various periods, mainly within five years from the end of each period. As of March 31, 2022 and 2023, these subsidiaries were committed to make payments of 153,920 million yen and 193,576 million yen, respectively, under such contracts.

Certain subsidiaries in the G&NS segment have entered into long-term contracts for the development, distribution and publishing of game software. These contracts cover various periods, mainly within six years from the end of each period. As of March 31, 2022 and 2023, these subsidiaries were committed to make payments of 34,842 million yen and 31,298 million yen, respectively, under such contracts.

In addition to the above, Sony has entered into purchase contracts for property, plant and equipment and intangible assets. As of March 31, 2022 and 2023, Sony has committed to make payments of 246,263 million yen and 292,608 million yen, respectively, under such contracts.

Sony has entered into purchase contracts for materials. As of March 31, 2022 and 2023, Sony has committed to make payments of 265,518 million yen and 288,260 million yen, respectively, under such contracts.

### (3)  Litigation

Sony Group Corporation and certain of its subsidiaries are defendants or otherwise involved in pending legal and regulatory proceedings. However, based upon the information currently available, Sony believes that the outcome from such legal and regulatory proceedings would not have a material impact on Sony's results of operations and financial position.

### (4)  Guarantees

Sony has issued guarantees that contingently require payments to guaranteed parties if certain specified events or conditions occur. The maximum potential amount of future payments under these guarantees as of March 31, 2022 and 2023 amounted to 501 million yen and 458 million yen, respectively.

### 34.  Subsequent event

### Setting of parameters for repurchase of shares of its own common stock

Sony Group Corporation approved the setting of the following parameters for repurchase of its own common stock pursuant to the Companies Act of Japan and Sony Group Corporation's Articles of Incorporation by the resolution of its Board of Directors as of May 17, 2023:

1.  Total number of shares for repurchase: 25 million shares (maximum)

2.  Total purchase price for repurchase of shares: 200 billion yen (maximum)

3.  Period of repurchase: May 18, 2023 to May 17, 2024